UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

FILED
U.S. DISTRICT COURT
2025 DEC -8 PM 4:00
S.D. OF N.Y.W.P.

Cobb Kenya

_____

Write the full name of each plaintiff.

_____CV_____

(Include case number if one has been assigned)

-against-

United States Postal Services
Sonya Watson (Supervisor)
Kurt Robinson (APWU Pres. Unon)

Do you want a jury trial?
☐ Yes      ☐ No

Write the full name of each defendant. The names listed
above must be identical to those contained in Section I.

# EMPLOYMENT DISCRIMINATION COMPLAINT

---

**NOTICE**

The public can access electronic court files. For privacy and security reasons, papers filed with the court should therefore *not* contain: an individual's full social security number or full birth date; the full name of a person known to be a minor; or a complete financial account number. A filing may include *only*: the last four digits of a social security number; the year of an individual's birth; a minor's initials; and the last four digits of a financial account number. See Federal Rule of Civil Procedure 5.2.

---

Rev. 3/24/17

## I.    PARTIES

### A.  Plaintiff Information

Provide the following information for each plaintiff named in the complaint. Attach additional pages if needed.

Kenya                                    Cobb
First Name                Middle Initial        Last Name

25 State Street
Street Address

Ossining                    N.Y.            10562
County, City                    State            Zip Code

718 576 0129                    Trendywendyz2@
Telephone Number                Email Address (if available)  aol.com.

### B.  Defendant Information

To the best of your ability, provide addresses where each defendant may be served. If the correct information is not provided, it could delay or prevent service of the complaint on the defendant. Make sure that the defendants listed below are the same as those listed in the caption. (Proper defendants under employment discrimination statutes are usually employers, labor organizations, or employment agencies.) Attach additional pages if needed.

Defendant 1:    USPS.
Name

1000 Westchester Aw
Address where defendant may be served

White Plains        N.Y.        10610
County, City                State            Zip Code

Defendant 2:    Soraya Watson. Keeper USPR.
Name

Irvington Station 25. N. Buckout St.
Address where defendant may be served

Irvington        N.Y.        10533
County, City                State            Zip Code

Page 2

Defendant 3:

*Kurt Robinson APWU Pres.*
*union*

_____Name_____

*Southern N.Y. loac #522 100*

Address where defendant may be served

*Executive Blvd #103 Ossining NY*

County, City            State            Zip Code

*10562*

## II.    PLACE OF EMPLOYMENT

The address at which I was employed or sought employment by the defendant(s) is:

*Irvington Station USPS*

Name

*25 North Buckout Street*

Address

*Irvington        N.Y.        10533*

County, City            State            Zip Code

## III.    CAUSE OF ACTION

### A.  Federal Claims

This employment discrimination lawsuit is brought under (check only the options below that apply in your case):

☐    **Title VII of the Civil Rights Act of 1964**, 42 U.S.C. §§ 2000e to 2000e-17, for employment discrimination on the basis of race, color, religion, sex, or national origin

    The defendant discriminated against me because of my (check only those that apply and explain):

    ☐    race: _____

    ☐    color: _____

    ☐    religion: _____

    ☐    sex: _____

    ☐    national origin: _____

Page 3

☐ **42 U.S.C. § 1981**, for intentional employment discrimination on the basis of race

My race is: _____

☐ **Age Discrimination in Employment Act of 1967**, 29 U.S.C. §§ 621 to 634, for employment discrimination on the basis of age (40 or older)

I was born in the year: _____

☐ **Rehabilitation Act of 1973**, 29 U.S.C. §§ 701 to 796, for employment discrimination on the basis of a disability by an employer that constitutes a program or activity receiving federal financial assistance

My disability or perceived disability is: _____

☐ **Americans with Disabilities Act of 1990**, 42 U.S.C. §§ 12101 to 12213, for employment discrimination on the basis of a disability

My disability or perceived disability is: _____

☐ **Family and Medical Leave Act of 1993**, 29 U.S.C. §§ 2601 to 2654, for employment discrimination on the basis of leave for qualified medical or family reasons

## B. Other Claims

In addition to my federal claims listed above, I assert claims under:

☐ **New York State Human Rights Law**, N.Y. Exec. Law §§ 290 to 297, for employment discrimination on the basis of age, race, creed, color, national origin, sexual orientation, military status, sex, disability, predisposing genetic characteristics, marital status

☐ **New York City Human Rights Law**, N.Y. City Admin. Code §§ 8-101 to 131, for employment discrimination on the basis of actual or perceived age, race, creed, color, national origin, gender, disability, marital status, partnership status, sexual orientation, alienage, citizenship status

☐ Other (may include other relevant federal, state, city, or county law):

_____

Page 4

## IV.    STATEMENT OF CLAIM

### A.  Adverse Employment Action

The defendant or defendants in this case took the following adverse employment actions against me (check only those that apply):

☐  did not hire me

☐  terminated my employment

☐  did not promote me

☐  did not accommodate my disability

☑  provided me with terms and conditions of employment different from those of similar employees

☑  retaliated against me

☐  harassed me or created a hostile work environment

☐  other (specify): _____

_____

### B.  Facts

State here the facts that support your claim. Attach additional pages if needed. You should explain what actions defendants took (or failed to take) *because of* your protected characteristic, such as your race, disability, age, or religion. Include times and locations, if possible. State whether defendants are continuing to commit these acts against you.

USPS management misled EEO with false information. Defendants cause lost of wages to plaintiff. Plaintiff lost 1st EEO case. Plaintiff re-filed EEO new case. He Max out settlement. ~~XXXXX~~ Plaintiff still is owed 2 years ~~travel fiends~~

As additional support for your claim, you may attach any charge of discrimination that you filed with the U.S. Equal Employment Opportunity Commission, the New York State Division of Human Rights, the New York City Commission on Human Rights, or any other government agency.

Page 5

Continue

B. Facts

United States Postal Managment mislead EEO with false information. which cause a lost for Plaintiff on EEO (520-7023 00323x) ag. case# 4B-120-0024-23. Plaintiff re-filed with more evidence and correct information. Plaintff. Won Ag. Case EEO# 4B-120-0980 25. Max out Settlement. United Postal Still owes plaintiff two of retroactive pay for travel (out-of-station).

## V.    ADMINISTRATIVE PROCEDURES

For most claims under the federal employment discrimination statutes, before filing a lawsuit, you must first file a charge with the U.S. Equal Employment Opportunity Commission (EEOC) and receive a Notice of Right to Sue.

Did you file a charge of discrimination against the defendant(s) with the EEOC or any other government agency?

☑ Yes (Please attach a copy of the charge to this complaint.)

When did you file your charge? 04/13/2025

☐ No

Have you received a Notice of Right to Sue from the EEOC?

☑ Yes (Please attach a copy of the Notice of Right to Sue.)

What is the date on the Notice? 06/11/2025 (email (ex. B)

When did you receive the Notice? 09/08/2025

(Settlement)

☐ No

## VI.    RELIEF

The relief I want the court to order is (check only those that apply):

☐ direct the defendant to hire me

☐ direct the defendant to re-employ me

☐ direct the defendant to promote me

☐ direct the defendant to reasonably accommodate my religion

☐ direct the defendant to reasonably accommodate my disability

☑ direct the defendant to (specify) (if you believe you are entitled to money damages, explain that here) execute retroactive refund of two years of "out-of-station" travel schedules. Pain and suffering due to injury commuting to work. Lost wages for having no work in the correct radius of residence of plaintiff. Miss 30 days. Three months of plaintiff asking for correct documentation. Defendants caused Hardship.

Page 6

## VII.   PLAINTIFF'S CERTIFICATION

By signing below, I certify to the best of my knowledge, information, and belief that: (1) the complaint is not being presented for an improper purpose (such as to harass, cause unnecessary delay, or needlessly increase the cost of litigation); (2) the claims are supported by existing law or by a nonfrivolous argument to change existing law; (3) the factual contentions have evidentiary support or, if specifically so identified, will likely have evidentiary support after a reasonable opportunity for further investigation or discovery; and (4) the complaint otherwise complies with the requirements of Federal Rule of Civil Procedure 11.

I agree to notify the Clerk's Office in writing of any changes to my mailing address. I understand that my failure to keep a current address on file with the Clerk's Office may result in the dismissal of my case.

Each Plaintiff must sign and date the complaint. Attach additional pages if necessary. If seeking to proceed without prepayment of fees, each plaintiff must also submit an IFP application.

| | |
|---|---|
| 12/08/25 | Cobb Kenya. |
| Dated | Plaintiff's Signature |
| Kenya | Cobb |
| First Name    Middle Initial | Last Name |
| 25 State Street | |
| Street Address | |
| Ossining    NY. | 10562 |
| County, City    State | Zip Code |
| (18 576 0129. | brendiwendy2@aol.com |
| Telephone Number | Email Address (if available) |

I have read the attached Pro Se (Nonprisoner) Consent to Receive Documents Electronically:

☑ Yes    ☐ No

If you do consent to receive documents electronically, submit the completed form with your complaint. If you do not consent, please do not attach the form.

Page 7 at bottom



Exbit "A"



**UNITED STATES OF AMERICA**
**EQUAL EMPLOYMENT OPPORTUNITY COMMISSION**
**NEW YORK DISTRICT**
33 Whitehall Street, New York, NY 10004-2112
Office: 929-506-5270 / Fax: 212-336-3625

---

In the matter of:

KENYA COBB,

                                **Complainant,**

    -v-

LOUIS DEJOY, POSTMASTER GENERAL,
U. S. POSTAL SERVICE,

                                **Agency.**

---

EEOC Case No. 520-2023-00323X
Agency Case No. 4B-120-0024-23

## ORDER DISMISSING HEARING REQUEST AS SANCTION; REMAND FOR IMMEDIATE FINAL DECISION

This Order dismisses the instant hearing request as a sanction pursuant to 29 C.F.R. § 1614.109(f)(3). As a result, the Agency's independent, impartial adjudicatory authority shall issue an immediate final decision on this complaint, and if discrimination is found, provide whatever remedies and relief are appropriate pursuant to 29 C.F.R. § 1614.110(b).

### I.    BACKGROUND

On August 7, 2023, the presiding Administrative Judge, John Burkhardt, issued an Acknowledgment Order and Order Scheduling Initial Conference to the Agency's counsel and to Complainant. The Judge issued these orders by the EEOC's Public Portal and also by separate email to the emails of record. Each issuance began with a conspicuous warning to "read the Order carefully."

The Acknowledgment Order ("AO") – to facilitate orderly and efficient case processing – contained the Judge's order that the parties file a Preliminary Case Information ("PCI") submission no later than 15 days from the date of the order. The parties were provided alternative filing methods. The parties were also conspicuously <u>warned</u> in bold that "**[f]ailure to submit the PCI may result in sanctions, such as [...] dismissal of the hearing request for final action by the Agency.**" AO p.4. The AO concluded with a thorough separate section <u>again warning</u> in detail that "[f]ailure to follow this Order or other orders of the Administrative Judge may result in sanctions pursuant to 29 C.F.R. § 1614.109(f)(3)," including "decision[s]

Page **1** of **8**

fully or partially in favor of the opposing party" or "other actions as appropriate." AO p.5. Then, the parties were warned again in bold on the PCI form itself that "[f]ailure to submit the **PCI may result in sanctions, such as [...] dismissal of the hearing request for final action by the Agency.**" AO p.13.

The Order Scheduling Initial Conference ("IC Order") began its first paragraph with the Judge's warning that "[f]ailure to follow the orders of the Administrative Judge or to comply with the Commission's regulations may result in sanctions. *See* 29 C.F.R. § 1614.109(f)(3)." The first page of the IC Order conspicuously advised that "[a] telephonic Initial Conference is set in this case" and that "Complainant and the parties' designated representatives" were required to participate in the conference on August 21, 2023 via the EEOC's provided teleconference line. IC Order, p.1. To facilitate orderly EEO complaint processing and timely justice for all parties, the Judge ordered the parties that they shall communicate about certain matters prior to the conference and also be prepared to discuss certain agenda items at the conference. Lastly, the IC Order contained yet another conspicuous, separate section (*i.e.* "SANCTIONS FOR FAILURE TO FOLLOW ORDERS") warning that "**[f]ailure to follow this Order or other orders of the Administrative Judge may result in sanctions pursuant to 29 C.F.R. § 1614.109(f)(3).**"

In all, no fewer than five (5) explicit warnings about sanctions for non-compliance were conveyed to the parties – including warnings specifically attached to the instructions Complainant then disobeyed. Still, **Complainant failed to comply with multiple orders**. Specifically, Complainant:
- FAILED to file a compliant response to the Acknowledgment Order, including the PCI (ordered on AO pages 3-4, 7, and 13) which filing was to contain identification of any outstanding witnesses and exhibits;
- FAILED to prepare to discuss the agenda items "in specific detail" as ordered on IC Order page 2;
- FAILED to communicate with the Agency "to define the claim(s)" prior to the conference as ordered on IC Order page 2;
- FAILED to "review the ROI [...] and be prepared to discuss whether discovery [...] is necessary" as ordered on IC Order page 2;
- FAILED to voluntarily appear at and participate in the scheduled Initial Conference as ordered on IC Order page 1;
- FAILED to respond to the Order to Show Cause; AND
- FAILED to file an ordered Status Update.

These failures occurred despite Complainant having since August 7, 2023, to ensure Complainant's timely compliance and to request any needed extensions or continuances. Complainant made no postponement requests in order to avoid the non-compliance. Instead, despite the Judge's provision of instructions for requesting postponements,

Complainant neither notified the Judge of any foreseeable non-compliance nor addressed the non-compliance with the Judge after it occurred, even after receiving the Judge's Order to Show Cause to which Complainant climactically failed to respond.

## II.    PARTY RESPONSE

Even though Complainant was **already** on repeated notice that these exact noncompliances would subject Complainant to sanctions including dismissal of the complaint or hearing request, Complainant was given opportunity to show cause why this case or hearing request should not be dismissed for failure to comply with the Judge's orders. The Judge ordered Complainant to respond by showing good cause and warned explicitly that failure to respond or comply with that order would result in sanctions.

**Still, Complainant failed to respond.**

## III.    DISCUSSION

### A.    Broad Responsibility and Wide Latitude

The Commission's regulations confer upon its Judges very broad responsibility for adjudicating an EEO complaint once a complainant's hearing request has been granted, and that responsibility gives the Judges wide latitude in directing the terms, conduct, or course of EEO Administrative hearings. *Chere S. v. Gen. Serv. Admin.*, EEOC Appeal No. 0720180012 (Nov. 30, 2018). The Judge's discretionary authority includes the power – and when appropriate, the duty – to impose sanctions upon a party that fails to comply with the Judge's orders. *Id.*; 29 C.F.R. § 1614.109(f)(3).

### B.    Types of Sanctions

EEOC Regulation 29 C.F.R. § 1614.109(f)(3) specifically sets forth the types of sanctions a Judge may impose when required by the appropriate circumstances. A Judge may: (1) draw an adverse inference that the requested information would have reflected unfavorably on the non-complying party; (2) consider the requested information to be established in favor of the opposing party; (3) exclude other evidence offered by the non-complying party; (4) issue a decision fully or partially in favor of the opposing party; or (5) take other action deemed appropriate.

### C.    Commission Interests & The Pertinent Factors

The Commission's interests are in deterring the underlying conduct of the non-complying

party and protecting the integrity of its administrative process. *See Royal v. Dep't of Veterans Affairs*, EEOC Request No. 0520080052 (Sept. 25, 2009). In light of these interests, the factors pertinent to "tailoring" a sanction (or determining whether a sanction is warranted) include the following: (1) the extent and nature of the non-compliance, including the justification presented by the non-complying party; (2) the prejudicial effect of the non-compliance on the opposing party; (3) the consequences resulting from the delay in justice, if any; and (4) the effect on the integrity of the EEO process. *Id.*; *see also Vovsest v. Soc. Sec. Admin.*, EEOC Appeal No. 01A35340 (Jan. 18, 2005).

Thus, as trustee of the integrity of the EEO process, the Judge has the broad discretionary authority and the mandate in light of the unique circumstances to impose sanctions on a party upon failure to comply with orders or requests. *See* 29 C.F.R. § 1614.109(f)(3); *EEO-Mgmt. Directive 110* ("MD-110"), 7-11 (Aug. 5, 2015). Where a complainant fails without good cause shown to respond <u>fully and in a timely fashion</u> to the Administrative Judge's orders, the Administrative Judge <u>shall</u> take action. 29 C.F.R. § 1614.109(f)(3); MD 110, 7-12.

### D.    Sufficiency of Notice

Under the law, Complainant was on *ample* notice of sanctions. At least five (5) explicit, conspicious warnings were given to Complainant that sanctions would issue for the very same non-compliances Complainant then proceeded to commit. The subsequent Order to Show Cause was entirely superfluous. *See* MD 110, 7-12 (citing *Council v. Dep't. of Veterans Affairs*, EEOC Appeal No. 0120080321 (Apr. 9, 2010) for OFO's having "upheld the Administrative Judge's dismissal of the complainant's hearing request even when an order to show cause had not been issued, pointing out that when the Administrative Judge issued the Acknowledgement and Order it advised the parties that failure to follow Orders may result in sanctions pursuant to 29 C.F.R. § 1614.109(f)(3)").

### E.    Tailoring the Sanction

**In these specific circumstances, Complainant's failures indicate (1) indifference to the EEO process, (2) <u>knowing</u> violation of <u>multiple</u> of my Orders, and (3) <u>failure to diligently prosecute</u> the complaint as required. Furthermore, failure to comply with the Commission's orders has now hindered the administrative processing of this case and potentially other cases. Dismissal of the hearing request is wholly appropriate.**

As to the <u>extent and nature of the noncompliance</u>, Complainant violated multiple direct orders in the face of repeated warnings, including by failure to <u>prepare</u> for the proceedings, <u>communicate</u> with the Agency and Judge, <u>file</u> a required prehearing submission, <u>appear</u> for and <u>participate</u> in

Page **4** of **8**

noticed proceedings[1], <u>respond</u> to the Order to Show Cause, and <u>file</u> an ordered Status Update. Complainant further failed to (i) communicate with the Judge about impending non-compliances and request extension/continuance to avoid them, (ii) explain to or address with the Judge the non-compliances volitionally prior to the Order to Show Cause, and (iii) prove good cause for the failures. This train of failures by a fully-noticed Complainant constitutes <u>willful disobedience</u> and manifests blatant disregard for the very process Complainant requested and logically weighs in favor of denying that process to Complainant through dismissal of the hearing request.[2]

Specifically, Complainant's failure to submit a previously ordered prehearing statement – to include witness/exhibit lists – weighs in favor dismissing the hearing request. *See Cornell S. v. Dep't of Homeland Security*, EEOC Case No. 0120181891 (Feb. 4, 2020) (OFO upheld Judge's dismissal of hearing request where complainant failed to timely submit proposed witness and exhibit list); *see also Horace H. v. U.S. Postal Serv.*, EEOC Appeal No. 0120171205 (Nov. 20, 2018) (dismissal of hearing request upheld where complainant failed to file a prehearing report); *see also Council v. Dep't. of Veterans Affairs*, EEOC Appeal No. 0120080321 (Apr. 9, 2010) (OFO affirmed the Administrative Judge's dismissal of complainant's request for a hearing as a sanction for her failure to prosecute her case when she failed to timely submit a previously ordered Prehearing Statement or otherwise proceed with her complaint); *see also Reginald D. Sanders, Complainant*, EEOC DOC 01A00214, 2000 WL 226225, (Feb. 10, 2000) (OFO upheld Judge's discretionary dismissal of hearing request for failure to file prehearing statement, despite Complainant's faulting representative); *see also Virginia L. Mueller, Complainant*, EEOC DOC 0120110642, 2013 WL 1087759 (Mar. 8, 2013) (OFO upheld Judge's discretionary dismissal of hearing request for failure to file prehearing statement, despite Complainant's faulting representative); *see also Complainant v. Dep't of Commerce*, EEOC Appeal No. 0120113373

---

[1] During the conference, the Judge, as an extended courtesy, sought to obtain Complainant's participation by calling Complainant's number of record. Complainant answered and merely said Complainant meant to request a postponement. Complainant grumblingly agreed to participate, so the Judge attempted to administer the conference and began the conference with "logistical advisories," *explicitly* instructing the parties, in part, that if ever their connection to the conference line was terminated, they were <u>required</u> to call back into the line using the numbers provided in the initial order. While the Judge then initially explained the hearing process, Complainant interrupted the Judge's explanation, first with verbal discord and then by, apparently, an electronically read message in a non-English language. Complainant then hung up and did not call back in as <u>explicitly instructed</u>. Meanwhile, the Agency had unilaterally filed its PCI submission, timely appeared, and compliantly participated. So, without Complainant's participation, the conference was not possible and was adjourned.

[2] A showing that the noncomplying party acted in bad faith is <u>not</u> required to justify sanctions. MD 110, 7-9. The term "bad faith" is derived from previous Commission Regulations at 29 C.F.R. § 1613.218(e), and this term no longer appears in the applicable section at 29 C.F.R. § 1614.109(d)(3).

(Mar. 9, 2015); *see* also *Rafalski v. U.S. Postal Serv.*, EEOC Appeal No. 0120064487 (Mar. 26, 2009) (dismissal of hearing request affirmed due to complainant's failure to file prehearing report). **In the instant case, the Acknowledgment Order and convenient PCI form warned explicitly of this particular sanction – dismissal of the hearing request.** Therefore, Complainant's failure to file an ordered prehearing submission weighs in favor of dismissing the hearing request.

Furthermore, Complainant's failure "to appear or be prepared for a conference" as ordered weighs heavily in favor of dismissing the hearing request. MD 110 7-11; *see also Cornell S., Complainant*, EEOC DOC 0120180632, 2019 WL 4945057, (Sept. 27, 2019) (OFO upheld Judge's discretionary dismissal of hearing request for failure to communicate with other party and failure to appear for proceedings, despite Complainant's alleged technical difficulties).

As to the party's justification, Complainant's failures stand unjustified. Complainant refused to respond to the Order to Show Cause. In short, maintenance of this forum's integrity and avoidance of sanctions requires good cause – not good apologies – and, here, we have neither.

As to the prejudicial effect of the non-complaince on the opposing party, if Complainant can skip required communications, multiple required filings, and required proceedings, but the Agency is expected to do all these and to calendar (presumably, away from other EEO matters pending before the Commission,) the considerable amount of time required by the Judge for thorough, proactive initial conferences, then a tangible prejudice is suffered by the Agency. No showing that appellant was "substantially prejudiced" is required under the language of the EEOC Regulations at 29 C.F.R. § 1614.109 as a prerequisite to the imposition of sanctions, though such a showing may be a factor when determining the appropriateness of sanctions under the above-referenced regulations. *See Frederick Cornell, Appellant*, EEOC DOC 01974476, 1998 WL 849973, at 3 (Nov. 24, 1998).

As a further consequence resulting from the delay in justice, the failure of Complainant to engage in *any of the required activities* indicates that more than a brief continuance is in order. Complainant is – after having ignored the obligation to prepare for the proceedings through personal ROI review, PCI drafting, communication with the Agency, and IC participation – still at square one. It cannot be held by the Judge that this is good cause for extending the regulatory case processing period.

As to the effect on the integrity of the EEO process, if a Complainant is allowed to shirk repeated explicit warnings from the Commission; disobey the Judge's order to prepare for and attend proceedings; stand-up the Judge and the Agency without the decency of any advance notice; and decline to file both a pre-conference statement and a response to the Order to Show Cause, then carting that less-than-diligent "prosecutor" through litigation would substantially undermine the

Page **6** of **8**

integrity of the EEO process. Ratifying this deficient level of engagement would also encourage the Complainant's continued failure to communicate with the Agency, further prejudicing the Agency during proceedings which require respectful and cooperative efforts. *See* MD 110, 7-12(C)(1)(c). Thus, the circumstances weigh heavily in favor of dismissing the hearing request to afford Complainant the expedited adjudicative conclusion more reflective of the amount of work Complainant is willing to do.

### ORDER

Therefore, because Complainant has shown indifference to the EEO process, willfully violated multiple Commission orders, and failed to diligently prosecute the instant complaint, Complainant's **Hearing Request** is **HEREBY DISMISSED,** and the **Complaint** is **HEREBY REMANDED** to the Agency's neutral adjudicative authority for processing.

The Agency will issue an immediate final decision on the complaint within 60 days of receipt of this Order and if discrimination is found, provide for whatever remedies and relief are appropriate pursuant to 29 C.F.R. § 1614.110(b). The final action shall contain the appropriate notices to Complainant, including but not limited to the notice of the right to appeal the final action to the Equal Employment Opportunity Commission and the right to file a civil action in federal district court. *Id.*

It is so **Ordered.**
For the Commission:

JOHN BURKHARDT
Administrative Judge
Federal Hearings Unit
EEOC, NY District Office

Dated: 9/19/2023

Page **7** of **8**

## CERTIFICATE OF SERVICE

It is hereby certified that a true and correct copy of the Commission's attached <u>ORDER</u> was sent 9/19/2023, to the following:

For the COMPLAINANT:
trendywendy2@aol.com

For the AGENCY:
david.s.friedman@usps.gov

**FINAL ACTION AUTHORITY:**
NEEOISO
T20HD0@usps.gov

JOHN BURKHARDT
Administrative Judge
Federal Hearings Unit
EEOC, NY District Office



COMPLIANCE & APPEALS
EEO FIELD OPERATIONS

**UNITED STATES**
**POSTAL SERVICE**

06/11/2025

Kenya Cobb
25 State St
Ossining, NY10562

Notice of Right to File
EEO Pre-Complaint No. 4B-120-07980-25
VIA email to: livinglifeasme2013@gmail.com

Dear Kenya Cobb:

This letter is to notify you that I have concluded the processing of your claim of discrimination initiated on April 13, 2025. It serves as your final interview and provides the information required to file a formal complaint, should you elect that option.

In this matter you alleged discrimination based on Reprisal (4B-120-0024-23), when:
1.  On 03/13/2025, management failed to pay you travel pay for traveling between offices.

A limited management inquiry was conducted and management responded that:
1.  Management established pay in eTravel for you prior to you transferring to another office under different management.

At this time there is no resolution to your counseling request. You have two options available to you. You can do nothing at which point your inquiry will expire and no further action will be taken on your counseling request, or you can elect to file a formal complaint.

If you opt to file a formal complaint, you have 15 days from the date of receipt of this letter to file a timely formal complaint. Your complaint could be subject to dismissal in accordance with 29 CFR Part 1614.107 if not filed within the 15-day time limit. Your complaint will be deemed timely if it is postmarked before the expiration of the 15-day time limit. The complaint must be specific and contain only those issues either specifically discussed with me or issues that are like or related to the issues that you discussed with me.

Enclosed are the required forms if you wish to pursue your complaint further through the EEO process. If you choose to file a formal complaint, you must complete, sign, and date PS Form 2579 and PS Form 2565 and return them to the following address:

NEEOISO-Formal Complaint
U.S. Postal Service
P.O. Box 21979
Tampa, FL 33622-1979

Be aware that you are not permitted to use a penalty envelope to submit the formal complaint. You will receive a written acknowledgment of your formal complaint.

As a reminder, it is your responsibility to immediately notify NEEOISO, U. S. Postal Service, PO Box 21979, Tampa, FL 33622-1979 of any changes to the mailing address. If you designates or change an EEO representative, it is your responsibility to advise the Regional EEO Office in writing of that person's name, title, mailing address, and phone number.

If you have any questions, please do not hesitate to give me a call.

Sincerely,

*Jennifer A Brouillette Doyle*
Jennifer A Brouillette Doyle
EEO ADR SPECIALIST
MA-RI District
190 Fiberloid St
Springfield MA 01152-9903

Enclosures:    PS Form 2564-C, *Withdrawal of Complaint of Discrimination*
               PS Form 2565, *EEO Complaint of Discrimination in the Postal Service*
               PS Form 2579-A, *Notice of Right to File Individual Complaint*

**CERTIFICATE OF SERVICE**

Kenya Cobb
4B-120-07980-25

I certify that on this Wednesday, June 11, 2025, this Notice of Right to File, with enclosures, was emailed to the following:

**COUNSELEE**
Kenya Cobb
25 State St
Ossining, NY10562

VIA email to: livinglifeasme2013@gmail.com


*Jennifer A Brouillette Doyle*
_____
Jennifer A Brouillette Doyle, EEO ADR Specialist


For timeliness purposes and lacking other confirmation of receipt, this office will presume that this letter was received within five (5) calendar days after it was mailed.

 **UNITED STATES POSTAL SERVICE** ®

# EEO Complaint of Discrimination in the Postal Service
*(See Instructions and Privacy Act Statement on back of form.)*

| 1. Name  Kenya Cobb | 2. SSN or EIN if Applicant  04209877 | 3. Case Number  4B-120-07980-25 |
|---|---|---|

| 4a. Mailing Address *(Street or PO Box™)* | 4b. City, State, and Zip + 4 ® |
|---|---|

| 5. Email Address | 6. Home Telephone Number  (    ) | 7. Work Telephone Number  (    ) |
|---|---|---|

| 8. Position Title *(USPS Employees Only)* | 9. Grade Level *(USPS Employees Only)* | 10. Do You Have Veteran's Preference Eligibility  ☐ Yes    ☐ No |
|---|---|---|

| 11. Installation Where You Believe Discrimination Occurred *(Identify Installation, City, State, and Zip+4)* | 12. Name & Title of Person(s) Who Took the Action(s) You Allege Was Discriminatory |
|---|---|

| 13a. Name of Your Designated Representative | 13b. Representative Title |
|---|---|

| 13c. Mailing Address *(Street or PO Box)* | 13d. City, State, and ZIP + 4 |
|---|---|

| 13e. Representative Email Address * | 13f. Home Telephone Number  (    ) | 13g. Work Telephone Number  (    ) |
|---|---|---|

*\* Providing this information will authorize the Postal Service™ to send important documents electronically.*

**14. Type of Discrimination You Are Alleging (Select all that apply.)**

☐ Race *(Specify):*
☐ Color *(Specify):*
☐ Religion *(Specify):*
☐ National Origin *(Specify):*
☐ Sex *(Specify Male, Female):*

☐ Sex *(LGBT):*
☐ Age (40+) *(Specify Date of Birth):*
☐ Retaliation *(Specify Protected EEO Activity):*
☐ Disability *(Specify):*
☐ Genetic Information *(Specify):*

**15. Date on Which Alleged Act(s) of Discrimination Took Place**

16. Explain the specific action(s) or situation(s) that resulted in you alleging that you were discriminated against (treated differently than other employees or applicants) because of your race, color, religion, sex, age (40+), national origin, genetic information, disability, or retaliation for participation in a protected EEO activity. Note that if your allegation is similar or related to a previous complaint, that complaint may be amended. 29 C.F.R. § 1616.106(d). Please use additional pages if necessary.

17. What remedy are you seeking to resolve this complaint?

18. Did You Discuss Your Complaint with an *EEO Alternative Dispute Resolution (ADR) Specialist* or a *REDRESS Mediator?*

☐ Yes, Date you received the Notice of Final Interview: _____
☐ No

| 19a. Signature of EEO ADR Specialist  *Jennifer A Brouillette Doyle*  livinglifeasme2013@gmail.com | 19b. Date Signed  06/11/2025 |
|---|---|
| 20. Signature of Complainant or Complainant's Attorney | 21. Date Signed |

PS Form **2565**, October 2015 *(Page 1 of 2)*

## Privacy Act Statement and Rehabilitation Act Notice

**Privacy Act Statement:** Your information will be used to adjudicate complaints of alleged discrimination and to evaluate the effectiveness of the EEO program. Collection is authorized by 39 U.S.C. 401, 409, 410, 1001, 1005, and 1206. Providing the information is voluntary, but if not provided, we may not be able to process your request. We may disclose your information as follows: in relevant legal proceedings; to law enforcement when the U.S. Postal Service® (USPS®) or requesting agency becomes aware of a violation of law; to a congressional office at your request; to entities or individuals under contract with USPS; to entities authorized to perform audits; to labor organizations as required by law; to federal, state, local or foreign government agencies regarding personnel matters; to the Equal Employment Opportunity Commission; and to the Merit Systems Protection Board or Office of Special Counsel. For more information regarding our privacy policies, visit *www.usps.com/privacypolicy.*

**Rehabilitation Act Notice:** Under the Rehabilitation Act, medical information is confidential and may only be requested or disclosed in very limited circumstances. Medical documentation about the complainant's and possible comparison employees' medical conditions and work restrictions may be requested in connection with the investigation of an EEO complaint. Information about medical restrictions (but not medical conditions) obtained in the course of an EEO investigation may be disclosed to supervisors and managers who need to know about restrictions on the work or duties of the employee and about necessary accommodations. Supervisors and managers are not permitted to share such information with peers or subordinates or to discuss the information with those who have no need to know and whose requests for the information are not job-related and consistent with business necessity.

## Instructions

A. Use this form to file a formal complaint if you are an employee or applicant who believes that you have been discriminated against by the Postal Service because of your race, color, religion, sex (male, female), sex (LGBT), age (40+), national origin, genetic information, disability, or retaliation for participation in a protected EEO activity. You must have presented the matter to an EEO alternative dispute resolution (ADR) specialist within 45 calendar days of the date the incident occurred or, if a personnel action is involved, within 45 calendar days of the effective date of the personnel action. Mail the completed formal complaint to the following address:

> NEEOISO – Formal Complaints
> U.S. Postal Service
> PO Box 21979
> Tampa, FL 33622-1979

B. Unless you have agreed to extend the 30-day period for an additional 60 calendar days, you will receive a notice of right to file a formal complaint within 30 calendar days from the date of your first contact with the EEO Office. You must file your formal complaint within 15 calendar days of the date on which you receive your notice of right to file. If you do not receive a notice of right to file within the appropriate time period, you may file a formal complaint at any time thereafter, up to 15 calendar days after receiving the notice.

C. If you have agreed to participate in ADR, the informal process must be completed within 90 calendar days of your first contact with the EEO office. You have a right to file a formal complaint at any time thereafter, up to 15 calendar days after you have received your notice of right to file.

D. Your notice of right to file contains the address where your formal complaint must be mailed or delivered and the address is listed in Part A of these instructions. The formal complaint will be deemed timely if it is received or postmarked before the expiration of the 15-day filing period, or, in the absence of a legible postmark, if it is received by mail within 5 days of the expiration of the filing period.

E. The time limits for filing a formal complaint may be extended if you show that you were prevented by circumstances beyond your control from submitting the complaint by the time limit, or if you present other reasons considered sufficient by the Postal Service.

F. If you need help in preparing this form, you may get assistance from a representative of your choice. You may also seek guidance from the EEO ADR Specialist who issued you the notice of right to file.

G. Your formal complaint must be in writing and must be signed and dated by you or your attorney. You are entitled to a representative of your choice at all stages of the EEO complaint process; however, only an attorney can sign official EEO documents on your behalf.

H. If your written complaint is accepted, it will be assigned to an EEO complaints investigator who will provide you with an opportunity to present all facts that you believe resulted in the alleged discrimination. The EEO complaints investigator will conduct a thorough review of the circumstances under which the alleged discrimination occurred.

I. While your complaint is under investigation, you may amend it to add claims that are similar or related. Contact the EEO office for the address where your written amendment request must be mailed or delivered.

J. You or your representative will each be provided a copy of the completed investigative file. You have the right to request a hearing within 30 calendar days of the date you receive the investigative file by mailing or delivering your request to the appropriate Equal Employment Opportunity Commission (EEOC) District Office with a copy sent to the following address:

> NEEOISO – Formal Complaints
> U.S. Postal Service
> PO Box 21979
> Tampa, FL 33622-1979

If you are represented by an attorney, the 30-day period will begin on the date your attorney receives a copy of the case file. Instead of requesting a hearing, you may request an agency decision without a hearing and the head of the agency or his/her designee will issue you a decision letter with appeal rights.

K. If you request a hearing, the EEOC will appoint an administrative judge (AJ) to conduct a hearing. The AJ will notify you and the Postal Service of the right to seek discovery before to the hearing to develop evidence reasonably on matters relevant to the issues raised in the complaint(s) to be heard. Attendance at the hearing will be limited to persons the AJ determines have direct knowledge relating to the complaint. Hearings are part of the investigative process and are closed to the public.

L. Following the hearing, the AJ will send you and the agency a copy of the hearing record, including the transcript and his/her decision. The head of the agency, or his/her designee, will review the entire record, including the transcript, and will determine whether or not to implement the AJ's decision. You will receive the agency's notification of final action within 40 days of the date the agency receives the AJ's decision. If the agency's final action will not fully implement the AJ's decision, the agency must appeal to the EEOC. A copy of the Postal Service's appeal will be attached to your notification of final action.

M. If you are not satisfied with the decision of the AJ, or the agency's final action on the decision, you have the right to appeal within 30 calendar days after receiving notification of the agency's final action. Your appeal must be mailed to the EEOC at the following address:

> EEOC Office of Federal Operations
> Federal Sector Programs
> PO Box 77960
> Washington, DC 20013-8960

You also must provide proof to the EEOC that a copy of the appeal, and any supporting documentation, was submitted to NEEOISO at the following address:

> NEEOISO
> U.S. Postal Service
> PO Box 21979
> Tampa, FL 33622-1979

N. In lieu of filing an appeal of the agency's final action to the EEOC's Office of Federal Operations (OFO), you may file a civil action in an appropriate U.S. District Court within 90 calendar days of your receipt of the agency's final action.

O. You may also file a civil action in an appropriate U.S. District Court: (1) after 180 calendar days have passed from the date you filed the complaint, if the final agency action has not been issued and an appeal has not been filed; (2) within 90 days of receipt of the OFO's decision on your appeal; or (3) after 180 days have passed from the date you filed your appeal with the OFO, if there has been no decision issued on that appeal.

P. Special provisions exist for age discrimination. The law sets forth the right to bypass the administrative complaint processing procedure and file a civil action. For additional information, contact the EEO office.

Q. Under the Equal Pay Act, you have the right to file a civil action without exhausting the administrative procedures.

R. You must keep the EEO complaint processing office aware of your current mailing address at all times. Failure to notify the NEEOISO-EEO Contact Center and the EEOC of an address change could result in the dismissal of your complaint.

PS Form **2565**, October 2015  (Page 2 of 2)

 **UNITED STATES POSTAL SERVICE** ®

# Notice of Right to File Individual Complaint

| TO: Name (First, MI, Last) | Case Number |
|---|---|
| **Kenya Cobb** | **4B-120-07980-25** |

This notice will attest to the fact that on June 11, 2025, I advised you of the actions taken concerning the alleged discrimination that you brought to my attention. If the matters that you raised during the pre-complaint processing stage have not been resolved, you have the right to file a formal complaint within 15 calendar days of the date you receive this notice. If you decide to file a formal complaint, your complaint must be put in writing and signed by you or your attorney, if you retained one to represent you. I am providing you with PS Form 2565, *EEO Complaint of Discrimination in the Postal Service,* for this purpose. Your complaint must be mailed or delivered to:

⌐ NEEOISO – Formal Complaints
U.S. POSTAL SERVICE
P.O. BOX 21979
TAMPA, FL 33622-1979                                              ⌐

Your complaint will be deemed timely filed if it is received at this address before the expiration of the 15-day filing period, or if it bears a postmark that is dated before the expiration of the filing period. In the absence of a legible postmark, it must be received by mail within 5 calendar days of the expiration of the filing period.

An EEO discrimination complaint can be processed only if the complainant alleges he or she has been discriminated against on the basis of race, color, religion, sex (male, female), sex (LGBT), national origin, age (40+), disability, genetic information, or retaliation for participation in protected EEO activity. In addition, courts have ruled the complainant has the burden of presenting evidence which would give rise to an inference of discrimination. A complaint must contain the following information:

(1) **Your name, address, position, and level;**

- If you change your address, you have a regulatory requirement to immediately report the change to the address below: NEEOISO-EEO Contact Center, U.S. Postal Service, P.O. Box 21979, Tampa, FL 33622-1979

(2) **The specific action or matter complained of,** the date of occurrence, and the names of the official(s) who took the alleged discriminatory action at issue in this complaint;

(3) **The specific type of discrimination alleged,** (e.g., race - African American, sex - female);

- If you allege age discrimination, you must have been at least 40 years of age on the date the alleged discriminatory action occurred.

(4) **A brief statement of the facts** that led you to believe you were discriminated against and the names of similarly situated individuals whom you believe were treated differently than you.

- If you allege a failure to accommodate a disability or your religion, you must explain the accommodation sought and why you sought it.

- If you allege retaliation, you must show a connection between the action about which you are complaining and your participation in protected EEO activity. You also must show when the alleged discriminatory action at issue in this complaint occurred, the management official who took the action was aware that you had previously engaged in protected EEO activity.

(5) **The name of the EEO Alternative Dispute Resolution Specialist** who provided you with this notice and the date you received this Notice of Right to File.

## Privacy Act Statement and Rehabilitation Act Notice

**Privacy Act Statement:** Your information will be used to adjudicate complaints of alleged discrimination and to evaluate the effectiveness of the EEO program. Collection is authorized by 39 U.S.C. 401, 409, 410, 1001, 1005, and 1206. Providing the information is voluntary, but if not provided, we may not be able to process your request. We may disclose your information as follows: in relevant legal proceedings; to law enforcement when the U.S. Postal Service® (USPS®) or requesting agency becomes aware of a violation of law; to a congressional office at your request; to entities or individuals under contract with USPS; to entities authorized to perform audits; to labor organizations as required by law; to federal, state, local or foreign government agencies regarding personnel matters; to the Equal Employment Opportunity Commission; and to the Merit Systems Protection Board or Office of Special Counsel. For more information regarding our privacy policies, visit *www.usps.com/privacypolicy*.

**Rehabilitation Act Notice:** Under the Rehabilitation Act, medical information is confidential and may only be requested or disclosed in very limited circumstances. Medical documentation about the complainant's and possible comparison employees' medical conditions and work restrictions may be requested in connection with the investigation of an EEO complaint. Information about medical restrictions (but not medical conditions) obtained in the course of an EEO investigation may be disclosed to supervisors and managers who need to know about restrictions on the work or duties of the employee and about necessary accommodations. Supervisors and managers are not permitted to share such information with peers or subordinates or to discuss the information with those who have no need to know and whose requests for the information are not job-related and consistent with business necessity.

| Signature of EEO Alternative Dispute Resolution Specialist | Date Issued | Your Signature | Date Received |
|---|---|---|---|
| *Jennifer A Brouillette Doyle* | 06/11/2025 | | |

*Alternative Dispute Resolution Specialist: If you are mailing this notice, you must send it by Priority Mail®, Signature Confirmation™ Delivery.*

PS Form **2579-A**, October 2015                    livinglifeasme2013@gmail.com

**UNITED STATES POSTAL SERVICE®**    **Withdrawal of Complaint of Discrimination**    Case Number
4B-120-07980-25

I do hereby voluntarily withdraw:  *(Select one of the following.)*

☒    My request for EEO counseling or my formal complaint in its entirety;

**Or**

☐    the following allegation(s):

I fully understand that by withdrawing the complaint or allegation(s), I am waiving my rights to any further appeal of this complaint or allegation(s) through the EEO process. I further stipulate that my withdrawal did not result from harassment, threat, coercion, intimidation, promise or inducement.

**Privacy Act Statement and Rehabilitation Act Notice**

**Privacy Act Statement:** Your information will be used to adjudicate complaints of alleged discrimination and to evaluate the effectiveness of the EEO program. Collection is authorized by 39 U.S.C. 401, 409, 410, 1001, 1005, and 1206. Providing the information is voluntary, but if not provided, we may not be able to process your request. We may disclose your information as follows: in relevant legal proceedings; to law enforcement when the U.S. Postal Service® (USPS®) or requesting agency becomes aware of a violation of law; to a congressional office at your request; to entities or individuals under contract with USPS; to entities authorized to perform audits; to labor organizations as required by law; to federal, state, local or foreign government agencies regarding personnel matters; to the Equal Employment Opportunity Commission; and to the Merit Systems Protection Board or Office of Special Counsel. For more information regarding our privacy policies, visit *www.usps.com/privacypolicy*.

**Rehabilitation Act Notice:** Under the Rehabilitation Act, medical information is confidential and may only be requested or disclosed in very limited circumstances. Medical documentation about the complainant's and possible comparison employees' medical conditions and work restrictions may be requested in connection with the investigation of an EEO complaint. Information about medical restrictions (but not medical conditions) obtained in the course of an EEO investigation may be disclosed to supervisors and managers who need to know about restrictions on the work or duties of the employee and about necessary accommodations. Supervisors and managers are not permitted to share such information with peers or subordinates or to discuss the information with those who have no need to know and whose requests for the information are not job-related and consistent with business necessity.

| Signature of Claimant | Print Name of Claimant | Date |
|---|---|---|
|  | Kenya Cobb |  |

PS Form **2564-C**, October 2015

**Return to:**
Jennifer A Brouillette Doyle, EEO ADR Specialist
Jennifer.A.BrouilletteDoyle@usps.gov
190 Fiberloid St, Room 210
Springfield, MA, 01152

Exbut C

From: **Watson, Soraya - Irvington, NY** Soraya.Watson@usps.gov
Subject: **[EXTERNAL] Kenya Cobb 04209877 PTF**
Date: **Jun 29, 2024 at 4:19:35 PM**
To: **Kenya Cobb** trendywendy2@aol.com,
    **snyapwu522@verizon.net**
Cc: **Miller, Lona E - White Plains, NY** Lona.E.Miller@usps.gov

I will reach out to Kurt on Monday July 1, 2024 to assist us.

**|Soraya Watson| Postmaster | Irvington Post Office|**

**|25 N. Buckhout Street |Irvington, NY 10533 |**

**(914-591-6487 email: soraya.watson@usps.gov**

**From:** Kenya Cobb <trendywendy2@aol.com>
**Sent:** Saturday, June 29, 2024 4:05 PM
**To:** Watson, Soraya - Irvington, NY <Soraya.Watson@usps.gov>; sny.apwu522@verizon.net
**Subject:** Re: [EXTERNAL] Kenya Cobb 04209877 PTF

**CAUTION**: This email originated from outside USPS. **STOP and CONSIDER** before responding, clicking on links, or opening attachments.

It is not done by car , I do not  drive, that is why the miles are different ( train to bus)
Sent from my iPhone

On Jun 26, 2024, at 2:14 PM, Watson, Soraya - Irvington, NY <Soraya.Watson@usps.gov> wrote:

Good Afternoon Kenya,

I understand , since you reassigned to a different district you may not have been aware.  In moving forward , etravel works like this :

You receive the difference from your home office , Example:  Home office (14.6 miles )You're schedule for Dobbs Ferry (15.8) would equal 1.6 miles .  If the office is less or the same in mileage from the home there is no mileage accrued.  I know you have submitted numerous dates for etravel, I need you to recalculate based on the information . Then we can submit for

approval, feel free to contact me if you have any questions.

Sincerely
Soraya





ISoraya WatsonI Postmaster I Irvington Post OfficeI
I25 N. Buckhout Street IIrvington, NY 10533 I
I914-591-6487 email: soraya.watson@usps.gov


-----Original Message-----
From: Kenya Cobb <trendywendy2@aol.com>
Sent: Monday, June 24, 2024 9:17 PM
To: Watson, Soraya - Irvington, NY <Soraya.Watson@usps.gov>; snyapwu522@verizon.net
Subject: Re: [EXTERNAL] Kenya Cobb 04209877 PTF

CAUTION: This email originated from outside USPS. STOP and CONSIDER before responding, clicking on links, or opening attachments.

   Good day,
   I never requested it because I never experienced this PTF until June of 2022.  My supervisor was supposed to make me aware etravel. During the time I couldn't travel due to funds  to make the destination .
2012 PSE never traveled from station to station (wasn't a requirement)
2015 I had made  Career, I never had to travel from station to station

Sent from my iPhone

> On Jun 24, 2024, at 9:43 AM, Watson, Soraya - Irvington, NY <Soraya.Watson@usps.gov> wrote:
>
>
> -----Original Message-----
> From: Watson, Soraya - Irvington, NY <Soraya.Watson@usps.gov>
> Sent: Monday, June 24, 2024 9:26 AM

> To: Kenya Cobb <trendywendy2@aol.com>; sny.apwu522@verizon.net; snyapwu522@verizon.net
> Cc: Miller, Lona E - White Plains, NY <Lona.E.Miller@usps.gov>
> Subject: RE: [EXTERNAL] Kenya Cobb 04209877 PTF
>
> Good Morning Kenya,
>
> I can assist you with the etravel , but let's be clear you have never requested etravel since you have been assisting offices.
>
> Soraya
>
>
> -----Original Message-----
> From: Kenya Cobb <trendywendy2@aol.com>
> Sent: Friday, June 21, 2024 1:53 PM
> To: sny.apwu522@verizon.net; snyapwu522@verizon.net; Watson, Soraya - Irvington, NY <Soraya.Watson@usps.gov>
> Subject: [EXTERNAL] Kenya Cobb 04209877 PTF
>
> CAUTION: This email originated from outside USPS. STOP and CONSIDER before responding, clicking on links, or opening attachments.
>
> I am allowed the allowance from the USPS for traveling No one has said anything to o about it or requested it . There were times I didn't even have car fare to go to work.
>
> Assistant me with the E travel request   From 06/04/2022- 09/3/2022 to 03/2023 - 6/28/2024
> Irvington to Chappaqua miles 27.8 round trip Irvington to Pleasantville miles 21.4 round trip Irvington to Thornwood miles 25.6 round trip Irvington to Katonah miles 50.2 round trip Irvington to Hawthorne miles 18.0 round trip Irvington to Dobbs Ferry miles 4.0 round trip
>
> Sent from my iPhone

| | | |
|---|---|---|
| **UNITED STATES POSTAL SERVICE ®** | | User ID: V4J4M0 |
| TAC500R3 v4.008 - (01) | **Restricted USPS T&A Information** | Date: 07/29/25 |
| Wk: 2022-12-2 to 2024-19-2 | **NYC-TRIBOROUGH STA** | Time: 01:28 PM |
| Fin. #: 35-9623 | **Employee Everything Report** | Page: 1 |

YrPPWk: 2022-12-2                                                                    Weekly

Sub-Unit: 0000

| Pay Loc/Fin. Unit | 000 / 0000 | | Variable EAS | N | Annual Lv Bal. | 101.35 | FMLA Hrs | 1778.66 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 04.00 | FMLA Used | 00.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 103.95 | SLDC Used | 45.02 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/ Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 21-5 | 4500 | 3550-00 | P7 | 06 | Y | N | 000000 | 35-9623 | | 2022-12-2 | 2022-12-2 | 06.00 | 16.50 | 0.50 | N | --MTWT- | | |
| Temp | 21-5 | 4500 | 3550-00 | P9 | 06 | Y | N | 000000 | 35-9623 | | 2022-12-2 | 2022-12-2 | 06.00 | 14.50 | 0.50 | N | S-MT-TF | | |

**Processed Clock Rings**

Saturday
    Base         05200: 006.92     05509: 001.08
    Source

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 888-8888 | 05509 | 05/28 | 06.00 | EDT | 35-9623 | 3550-00 | 000000 | 01.08 | 01932242 | 06/03 | 13.08 | |
| | | | | | | | | | | | 00.00 | |
| 600-08 | BT | 05/28 | 09.17 | EDT | 35-9623 | 3550-00 | 000000 | | | | 00.00 | (W)NonScheduled Begin Tour |
| | | | | | | | | | | | 00.00 | |
| 600-08 | OL | 05/28 | 11.54 | EDT | 35-9623 | 3550-00 | 000000 | | | | 00.00 | |
| | | | | | | | | | | | 00.00 | |
| 000-0000 | IL | 05/28 | 12.04 | EDT | 35-9623 | 3550-00 | 000000 | | 01932242 | 06/01 | 12.70 | |
| | | | | | | | | | | | 00.00 | |
| 600-08 | MV | 05/28 | 13.58 | EDT | 35-9623 | 3550-00 | 000000 | | | | 00.00 | |
| | | | | | | | | | | | 00.00 | |
| 600-08 | ET | 05/28 | 16.59 | EDT | 35-9623 | 3550-00 | 000000 | | | | 00.00 | (W)NonScheduled End Tour |
| | | | | | | | | | | | 00.00 | |

Monday
    Base         05800: 008.00
    Source

Tuesday
    Base         06060: 008.00
    Source

Wednesday
    Base         05200: 005.92     05300: 005.92
    Source

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | 05500 | 06/01 | 06.00 | EDT | 35-9623 | 3550-00 | 000000 | 02.08 | 01932242 | 06/04 | 11.68 | (W)Ring Deleted From PC |
| | | | | | | | | | 01932242 | 06/04 | 11.72 | |
| 000-0000 | BT | 06/01 | 07.04 | EDT | 35-9623 | 7690-34 | 000000 | | 01932242 | 06/04 | 11.68 | (W)NonScheduled Begin Tour |
| | | | | | | | | | | | 00.00 | |
| 000-0000 | OL | 06/01 | 11.60 | EDT | 35-9623 | 3550-00 | 000000 | | 01932242 | 06/04 | 11.68 | |
| | | | | | | | | | | | 00.00 | |
| 000-0000 | IL | 06/01 | 12.09 | EDT | 35-9623 | 3550-00 | 000000 | | 01932242 | 06/04 | 11.68 | |
| | | | | | | | | | | | 00.00 | |
| 000-0000 | ET | 06/01 | 13.45 | EDT | 35-9623 | 3550-00 | 000000 | | 01932242 | 06/04 | 11.68 | (W)Missing OT Transaction |
| | | | | | | | | | | | 00.00 | |

Thursday
    Base         06060: 008.00
    Source

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 888-8888 | 05500 | 06/02 | 06.00 | EDT | 35-9623 | 3550-00 | 000000 | 02.08 | 01932242 | 06/03 | 13.12 | (W)Ring Deleted From PC |
| | | | | | | | | | 01932242 | 06/04 | 11.68 | |
| 600-08 | BT | 06/02 | 07.04 | EDT | 35-9623 | 7690-34 | 000000 | | | | 00.00 | (W)Ring Deleted From PC |
| | | | | | | | | | 01932242 | 06/04 | 11.68 | |
| 600-08 | OL | 06/02 | 11.60 | EDT | 35-9623 | 3550-00 | 000000 | | | | 00.00 | (W)Ring Deleted From PC |
| | | | | | | | | | 01932242 | 06/04 | 11.68 | |
| 600-08 | IL | 06/02 | 12.09 | EDT | 35-9623 | 3550-00 | 000000 | | | | 00.00 | (W)Ring Deleted From PC |
| | | | | | | | | | 01932242 | 06/04 | 11.68 | |
| 600-08 | ET | 06/02 | 13.45 | EDT | 35-9623 | 3550-00 | 000000 | | | | 00.00 | (W)Ring Deleted From PC |
| | | | | | | | | | 01932242 | 06/04 | 11.68 | |

## UNITED STATES POSTAL SERVICE ®

| | | |
|---|---|---|
| Report: | TAC500R3 v4.008 - (01) | |
| YrPPWk: | 2022-12-2 to 2024-19-2 | |
| Fin. #: | 35-9623 | |

**Restricted USPS T&A Information**
**NYC-TRIBOROUGH STA**
**Employee Everything Report**

| | |
|---|---|
| User ID: | V4J4M0 |
| Date: | 07/29/25 |
| Time: | 01:28 PM |
| Page: | 2 |

| | | |
|---|---|---|
| YrPPWk: | 2022-12-2 | Weekly |
| Sub-Unit: | 0000 | |

| Pay Loc/Fin. Unit | 000 / 0000 | | Variable EAS | N | Annual Lv Bal. | 101.35 | FMLA Hrs | 1778.66 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 04.00 | FMLA Used | 00.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 103.95 | SLDC Used | 45.02 |

### Processed Clock Rings

Friday

| | Base | | 05200: 009.80 | | 05300: 001.80 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Source | | | | | | | | | | | |
| 600-08 | BT | 06/03 | 07.44 | EDT | 35-9623 | 7690-34 | 000000 | __.__  __.- -___  __/__ | 00.00 | (W)NonScheduled Begin Tour |
| | | | | | | | | __.- -___  __/__ | 00.00 | |
| 600-08 | OL | 06/03 | 12.63 | EDT | 35-9623 | 3550-00 | 000000 | __.__  __.- -___  __/__ | 00.00 | |
| | | | | | | | | __.- -___  __/__ | 00.00 | |
| 600-08 | IL | 06/03 | 13.01 | EDT | 35-9623 | 3550-00 | 000000 | __.__  __.- -___  __/__ | 00.00 | |
| | | | | | | | | __.- -___  __/__ | 00.00 | |
| 600-08 | ET | 06/03 | 17.62 | EDT | 35-9623 | 3550-00 | 000000 | __.__  __.- -___  __/__ | 00.00 | (W)Missing OT Transaction |
| | | | | | | | | __.- -___  __/__ | 00.00 | |

Weekly Total

PAID Hours :
Base        052: 022.64        053: 007.72        055: 001.08        058: 008.00        060: 016.00

TACS Hours :
Base        052: 022.64        053: 007.72        055: 001.08        058: 008.00        060: 016.00

### Un-Processed Rings

Source

| UNITED STATES POSTAL SERVICE ® | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Report:** TAC500R3 v4.008 - (01) | | | | | | **Restricted USPS T&A Information** | | | | | | User ID: | V4J4M0 | | | | |
| **YrPPWk:** 2022-12-2 to 2024-19-2 | | | | | | **NYC-TRIBOROUGH STA** | | | | | | Date: | 07/29/25 | | | | |
| | | | | | | **Employee Everything Report** | | | | | | Time: | 01:28 PM | | | | |
| **Fin. #:** 35-9623 | | | | | | | | | | | | Page: | 3 | | | | |

**YrPPWk:** 2022-13-1                                                          **Weekly**
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 000 / 0000 | | Variable EAS | N | Annual Lv Bal. | 101.35 | FMLA Hrs | 1778.66 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 04.00 | FMLA Used | 00.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 103.95 | SLDC Used | 45.02 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/ Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 21-5 | 4500 | 3550-00 | P7 | 06 | Y | N | 000000 | 35-9623 | | 2022-13-1 | 2022-13-1 | 06.00 | 16.50 | 0.50 | N | --MTWT- | | |
| Temp | 21-5 | 4500 | 3550-00 | P9 | 06 | Y | N | 000000 | 35-9623 | | 2022-13-1 | 2022-13-1 | 06.00 | 14.50 | 0.50 | N | S-M-WTF | | |

**Processed Clock Rings**

Saturday
    Base        05200: 004.00    05900: 004.00
    Source

| 888-8888 | 05900 | 06/04 | 06.00 | EDT | 35-9623 | 3550-00 | 000000 | 04.00 | 01575035 | 06/13 | 09.02 |
| | | | | | | | | | | | 00.00 |
| 000-0000 | BT | 06/04 | 08.00 | EDT | 35-9623 | 3550-00 | 000000 | _.__ | 01575035 | 06/13 | 09.03 (W)NonScheduled Begin Tour |
| | | | | | | | | | | | 00.00 |
| 000-0000 | ET | 06/04 | 12.00 | EDT | 35-9623 | 3550-00 | 000000 | _.__ | 01575035 | 06/13 | 09.03 (W)NonScheduled End Tour |
| | | | | | | | | | | | 00.00 |

Monday
    Base        06000: 008.00
    Source

| 888-8888 | 06000 | 06/06 | 06.00 | EDT | 35-9623 | 3550-00 | 000000 | 08.00 | 01575035 | 06/13 | 09.02 |
| | | | | | | | | | | | 00.00 |

Wednesday
    Base        06000: 008.00
    Source

| 888-8888 | 06000 | 06/08 | 06.00 | EDT | 35-9623 | 3550-00 | 000000 | 08.00 | 01575035 | 06/13 | 09.02 |
| | | | | | | | | | | | 00.00 |

Thursday
    Base        06000: 008.00
    Source

| 888-8888 | 06000 | 06/09 | 06.00 | EDT | 35-9623 | 3550-00 | 000000 | 08.00 | 01575035 | 06/13 | 09.02 |
| | | | | | | | | | | | 00.00 |

Friday
    Base        06000: 008.00
    Source

| 888-8888 | 06000 | 06/10 | 06.00 | EDT | 35-9623 | 3550-00 | 000000 | 08.00 | 01575035 | 06/13 | 09.02 |
| | | | | | | | | | | | 00.00 |

**Weekly Total**

PAID Hours : Adjusted in PP 202215 by EAGANASC
    Base        052: 004.00    059: 004.00    060: 032.00
PAID Hours :
    Base        052: 004.00    059: 004.00    060: 032.00
TACS Hours :
    Base        052: 004.00    059: 004.00    060: 032.00

**Un-Processed Rings**
    Source

| | | |
|---|---|---|
| **UNITED STATES POSTAL SERVICE** ® | | User ID: V4J4M0 |
| Report: TAC500R3 v4.008 - (01) | Restricted USPS T&A Information | Date: 07/29/25 |
| YrPPWk: 2022-12-2 to 2024-19-2 | IRVINGTON NY | Time: 01:28 PM |
| Fin. #: 35-4135 | Employee Everything Report | Page: 4 |

YrPPWk: 2022-13-2       Weekly
Sub-Unit: 0000

| | | | | |
|---|---|---|---|---|
| Pay Loc/Fin. Unit | 055 / 0000 | Variable EAS | N | Annual Lv Bal. | 101.35 | FMLA Hrs | 1778.66 |
| Employee ID | 04209877 | Borrowed | N | Sick Lv Bal. | 04.00 | FMLA Used | 00.00 |
| Employee Name | COBB   K | Auto H/L | N | LWOP Lv Bal. | 103.95 | SLDC Used | 45.02 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/ Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-13-2 | 2022-13-2 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |
| Temp | 21-5 | 4500 | 3550-00 | P9 | 06 | Y | N | 000000 | 35-9623 | | 2022-13-2 | 2022-13-2 | 06.00 | 14.50 | 0.50 | N | S-M-WTF | | |

**Processed Clock Rings**

Saturday
    Base      05200: 004.36
  Source

| Source | D/A | | Time | | Fin | Oper | Route | | | | Amt | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 501-11 | BT | 06/11 | 07.84 | EDT | 35-8445 | 7690-00 | 000000 | | | / | 00.00 | (W)NonScheduled Begin Tour |
| | | | | | | | | | | | 00.00 | |
| 501-11 | MV | 06/11 | 09.01 | EDT | 35-8445 | 3550-00 | 000000 | | | / | 00.00 | |
| | | | | | | | | | | | 00.00 | |
| 501-11 | ET | 06/11 | 12.20 | EDT | 35-8445 | 3550-00 | 000000 | | | / | 00.00 | (W)NonScheduled End Tour |
| | | | | | | | | | | | 00.00 | |

Tuesday
    Base      05200: 008.45      05300: 000.45
  Source

| Source | D/A | | Time | | Fin | Oper | Route | | | | Amt | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 501-11 | BT | 06/14 | 08.27 | EDT | 35-8445 | 7840-00 | 000000 | | | / | 00.00 | (W)Ring Deleted From PC |
| | | | | | | | | 01932242 | 06/17 | | 14.18 | |
| 000-0000 | BT | 06/14 | 08.27 | EDT | 35-9623 | 7840-74 | 000000 | 01932242 | 06/17 | | 14.18 | (W)NonScheduled Begin Tour |
| | | | | | | | | | | / | 00.00 | |
| 501-11 | OL | 06/14 | 11.14 | EDT | 35-8445 | 3550-00 | 000000 | | | / | 00.00 | |
| | | | | | | | | | | | 00.00 | |
| 501-11 | IL | 06/14 | 11.67 | EDT | 35-8445 | 7840-00 | 000000 | | | / | 00.00 | (W)Ring Deleted From PC |
| | | | | | | | | 01932242 | 06/17 | | 14.20 | |
| 000-0000 | IL | 06/14 | 11.67 | EDT | 35-9623 | 7840-74 | 000000 | 01932242 | 06/17 | | 14.20 | |
| | | | | | | | | | | / | 00.00 | |
| 501-11 | MV | 06/14 | 12.64 | EDT | 35-8445 | 7820-74 | 000000 | | | / | 00.00 | |
| | | | | | | | | | | | 00.00 | |
| 501-11 | ET | 06/14 | 17.25 | EDT | 35-8445 | 3550-00 | 000000 | | | / | 00.00 | (W)Missing OT Transaction |
| | | | | | | | | | | | 00.00 | |

Wednesday
    Base      05200: 004.75
  Source

| Source | D/A | | Time | | Fin | Oper | Route | | | | Amt | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 501-11 | BT | 06/15 | 12.50 | EDT | 35-8445 | 7820-00 | 000000 | | | / | 00.00 | (W)Ring Deleted From PC |
| | | | | | | | | 01932242 | 06/17 | | 14.18 | |
| 000-0000 | BT | 06/15 | 12.50 | EDT | 35-9623 | 7820-74 | 000000 | 01932242 | 06/17 | | 14.18 | (W)NonScheduled Begin Tour |
| | | | | | | | | | | / | 00.00 | |
| 501-11 | ET | 06/15 | 17.25 | EDT | 35-8445 | 3550-00 | 000000 | | | / | 00.00 | (W)NonScheduled End Tour |
| | | | | | | | | | | | 00.00 | |

Thursday
    Base      05200: 008.46      05300: 000.46
  Source

| Source | D/A | | Time | | Fin | Oper | Route | | | | Amt | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 501-11 | BT | 06/16 | 08.25 | EDT | 35-8445 | 7690-00 | 000000 | | | / | 00.00 | (W)NonScheduled Begin Tour |
| | | | | | | | | | | | 00.00 | |
| 501-11 | MV | 06/16 | 09.27 | EDT | 35-8445 | 3550-00 | 000000 | | | / | 00.00 | |
| | | | | | | | | | | | 00.00 | |
| 501-11 | OL | 06/16 | 12.01 | EDT | 35-8445 | 3550-00 | 000000 | | | / | 00.00 | |
| | | | | | | | | | | | 00.00 | |
| 501-11 | IL | 06/16 | 12.55 | EDT | 35-8445 | 3550-00 | 000000 | | | / | 00.00 | |
| | | | | | | | | | | | 00.00 | |
| 501-11 | ET | 06/16 | 17.25 | EDT | 35-8445 | 3550-00 | 000000 | | | / | 00.00 | (W)Missing OT Transaction |
| | | | | | | | | | | | 00.00 | |

| UNITED STATES POSTAL SERVICE ® | | | | | | | | User ID: | V4J4M0 |
|---|---|---|---|---|---|---|---|---|---|
| Report: | TAC500R3 v4.008 - (01) | | | Restricted USPS T&A Information | | | | Date: | 07/29/25 |
| YrPPWk: | 2022-12-2 to 2024-19-2 | | | IRVINGTON NY | | | | Time: | 01:28 PM |
| Fin. #: | 35-4135 | | | Employee Everything Report | | | | Page: | 5 |

YrPPWk: 2022-13-2                                                      Weekly
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 055 / 0000 | | Variable EAS | N | Annual Lv Bal. | 101.35 | FMLA Hrs | 1778.66 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 04.00 | FMLA Used | 00.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 103.95 | SLDC Used | 45.02 |

**Processed Clock Rings**

Friday
        Base                05200: 008.51    05300: 000.51      *Thoymwood*
   Source
| 501-11 | BT | 06/17 | 08.25 | EDT | 35-8445 | 3550-00 | 000000 | | | 00.00 | (W)NonScheduled Begin Tour |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 00.00 | |
| 501-11 | OL | 06/17 | 12.19 | EDT | 35-8445 | 3550-00 | 000000 | | | 00.00 | |
| | | | | | | | | | | 00.00 | |
| 501-11 | IL | 06/17 | 12.63 | EDT | 35-8445 | 3550-00 | 000000 | | | 00.00 | |
| | | | | | | | | | | 00.00 | |
| 501-11 | ET | 06/17 | 17.20 | EDT | 35-8445 | 3550-00 | 000000 | | | 00.00 | (W)Missing OT Transaction |
| | | | | | | | | | | 00.00 | |

Weekly Total

PAID Hours : Adjusted in PP 202215 by EAGANASC
    Base            052: 034.53       053: 001.42       076: 006.89
PAID Hours :
    Base            052: 034.53       053: 001.42       076: 006.89
TACS Hours :
    Base            052: 034.53       053: 001.42       076: 006.89

**Un-Processed Rings**

   Source

**UNITED STATES POSTAL SERVICE ®**

| | |
|---|---|
| User ID: | V4J4M0 |
| Date: | 07/29/25 |
| Time: | 01:28 PM |
| Page: | 6 |

Report: TAC500R3 v4.008 - (01)
YrPPWk: 2022-12-2 to 2024-19-2
Fin. #: 35-4135

**Restricted USPS T&A Information**
**IRVINGTON NY**
**Employee Everything Report**

YrPPWk: 2022-14-1                    Weekly
Sub-Unit: 0000

| | | | | | | |
|---|---|---|---|---|---|---|
| Pay Loc/Fin. Unit | 055 / 0000 | Variable EAS | N | Annual Lv Bal. | 07.35 | FMLA Hrs | 1745.39 |
| Employee ID | 04209877 | Borrowed | N | Sick Lv Bal. | 08.00 | FMLA Used | 00.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 139.95 | SLDC Used | 45.02 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-14-1 | 2022-14-1 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |
| Temp | 21-5 | 4500 | 3550-00 | P9 | 06 | Y | N | 000000 | 35-9623 | | 2022-14-1 | 2022-14-1 | 06.00 | 14.50 | 0.50 | N | S-M-WTF | | |

**Processed Clock Rings**

**Saturday**
Base                    05200: 005.81

Source
| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 501-11 | BT | 06/18 | 08.25 | EDT | 35-8445 | 3550-00 | 000000 | __.__ -__-___ __/__ | 00.00 | (W)NonScheduled Begin Tour |
| | | | | | | | | __-__ __/__ | 00.00 | |
| 501-11 | OL | 06/18 | 12.96 | EDT | 35-8445 | 3550-00 | 000000 | __.__ -__-___ __/__ | 00.00 | |
| | | | | | | | | __-__ __/__ | 00.00 | |
| 501-11 | IL | 06/18 | 13.73 | EDT | 35-8445 | 3550-00 | 000000 | __.__ -__-___ __/__ | 00.00 | |
| | | | | | | | | __-__ __/__ | 00.00 | |
| 501-11 | ET | 06/18 | 14.83 | EDT | 35-8445 | 3550-00 | 000000 | __.__ -__-___ __/__ | 00.00 | (W)NonScheduled End Tour |
| | | | | | | | | __-__ __/__ | 00.00 | |

*Thornwood* (handwritten)

**Monday**
Base                    05200: 003.63

Source
| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 501-08 | BT | 06/20 | 10.37 | EDT | 35-4135 | 7690-00 | 000000 | __.__ -__-___ __/__ | 00.00 | (W)NonScheduled Begin Tour |
| | | | | | | | | __-__ __/__ | 00.00 | |
| 501-08 | ET | 06/20 | 14.00 | EDT | 35-4135 | 3550-00 | 000000 | __.__ -__-___ __/__ | 00.00 | (W)NonScheduled End Tour |
| | | | | | | | | __-__ __/__ | 00.00 | |

**Tuesday**
Base                    05200: 007.90

*Thornwood* (handwritten)

Source
| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | BT | 06/21 | 08.20 | EDT | 35-8445 | 3550-00 | 000000 | __.__ 01871459 | 06/23 | 10.65 | (W)NonScheduled Begin Tour |
| | | | | | | | | __-__ __/__ | 00.00 | |
| 000-0000 | OL | 06/21 | 12.00 | EDT | 35-9623 | 3550-00 | 000000 | __.__ 01871459 | 06/23 | 10.65 | |
| | | | | | | | | __-__ __/__ | 00.00 | |
| 000-0000 | IL | 06/21 | 13.00 | EDT | 35-8445 | 5680-00 | 000000 | __.__ 01871459 | 06/23 | 10.68 | |
| | | | | | | | | __-__ __/__ | 00.00 | |
| 000-0000 | ET | 06/21 | 17.10 | EDT | 35-9623 | 3550-00 | 000000 | __.__ 01871459 | 06/23 | 10.68 | (W)NonScheduled End Tour |
| | | | | | | | | __-__ __/__ | 00.00 | |

**Wednesday**
Base                    05200: 007.88

*Thornwood* (handwritten)

Source
| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 501-11 | BT | 06/22 | 08.35 | EDT | 35-8445 | 3550-00 | 000000 | __.__ -__-___ __/__ | 00.00 | (W)NonScheduled Begin Tour |
| | | | | | | | | __-__ __/__ | 00.00 | |
| 501-11 | MV | 06/22 | 12.44 | EDT | 35-8445 | 7840-00 | 000000 | __.__ -__-___ __/__ | 00.00 | (W)Ring Deleted From PC |
| | | | | | | | | 01871459 | 06/23 | 10.57 | |
| 000-0000 | MV | 06/22 | 12.44 | EDT | 35-8445 | 7840-75 | 000000 | __.__ 01871459 | 06/23 | 10.57 | |
| | | | | | | | | __-__ __/__ | 00.00 | |
| 501-11 | OL | 06/22 | 13.05 | EDT | 35-8445 | 3550-00 | 000000 | __.__ -__-___ __/__ | 00.00 | |
| | | | | | | | | __-__ __/__ | 00.00 | |
| 501-11 | IL | 06/22 | 13.96 | EDT | 35-8445 | 3550-00 | 000000 | __.__ -__-___ __/__ | 00.00 | |
| | | | | | | | | __-__ __/__ | 00.00 | |
| 501-11 | ET | 06/22 | 17.14 | EDT | 35-8445 | 3550-00 | 000000 | __.__ -__-___ __/__ | 00.00 | (W)NonScheduled End Tour |
| | | | | | | | | __-__ __/__ | 00.00 | |

| UNITED STATES POSTAL SERVICE ® | | | Restricted USPS T&A Information<br>IRVINGTON NY<br>Employee Everything Report | User ID: V4J4M0<br>Date: 07/29/25<br>Time: 01:28 PM<br>Page: 7 |
|---|---|---|---|---|
| Report: | TAC500R3 v4.008 - (01) | | | |
| YrPPWk: | 2022-12-2 to 2024-19-2 | | | |
| Fin. #: | 35-4135 | | | |

YrPPWk: 2022-14-1     Weekly
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 055 / 0000 | | Variable EAS | N | Annual Lv Bal. | 07.35 | FMLA Hrs | 1745.39 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 08.00 | FMLA Used | 00.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 139.95 | SLDC Used | 45.02 |

**Processed Clock Rings**

Friday
    Base         05200: 004.02

Source

| 501-11 | BT | 06/24 | 08.25 | EDT | 35-8445 | 7200-00 | 035594 | __.__ __-_-_ | __/__ | 00.00 | (W)Ring Deleted From PC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 01871459 | 06/24 | 09.52 | |
| 000-0000 | BT | 06/24 | 08.25 | EDT | 35-8445 | 3550-00 | 035594 | __.__ 01871459 | 06/24 | 09.52 | (W)NonScheduled Begin Tour |
| | | | | | | | | __-_-__ | __/__ | 00.00 | |
| 501-11 | MV | 06/24 | 08.26 | EDT | 35-8445 | 3550-00 | 000000 | __.__ __-_-_ | __/__ | 00.00 | |
| | | | | | | | | __-_-_ | __/__ | 00.00 | |
| 501-11 | ET | 06/24 | 12.27 | EDT | 35-8445 | 3550-00 | 000000 | __.__ __-_-_ | __/__ | 00.00 | (W)NonScheduled End Tour |
| | | | | | | | | __-_-_ | __/__ | 00.00 | |

Weekly Total

  PAID Hours :
    Base       052: 029.24     076: 010.76
  TACS Hours :
    Base       052: 029.24     076: 010.76

**Un-Processed Rings**

  Source

| UNITED STATES POSTAL SERVICE ® | | | | |
|---|---|---|---|---|
| **Report:** TAC500R3 v4.008 - (01) | | Restricted USPS T&A Information | User ID: | V4J4M0 |
| **YrPPWk:** 2022-12-2 to 2024-19-2 | | IRVINGTON NY | Date: | 07/29/25 |
| **Fin. #:** 35-4135 | | Employee Everything Report | Time: | 01:28 PM |
| | | | Page: | 8 |

**YrPPWk:** 2022-14-2          Weekly
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 055 / 0000 | | Variable EAS | N | Annual Lv Bal. | 07.35 | FMLA Hrs | 1745.39 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 08.00 | FMLA Used | 00.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 139.95 | SLDC Used | 45.02 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-14-2 | 2022-14-2 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |
| Temp | 21-5 | 4500 | 3550-00 | P9 | 06 | Y | N | 000000 | 35-9623 | | 2022-14-2 | 2022-14-2 | 06.00 | 14.50 | 0.50 | N | S-M-WTF | | |

### Processed Clock Rings

**Monday**
Base          05200: 003.89
Source

| 501-11 | BT | 06/27 | 08.38 | EDT | 35-8445 | 7200-00 | 094003 | | | __.__ ___-__-__ __/__ | 00.00 (W)NonScheduled Begin Tour |
| | | | | | | | | | | | 00.00 |
| 501-11 | ET | 06/27 | 12.27 | EDT | 35-8445 | 3550-00 | 000000 | | | __.__ ___-__-__ __/__ | 00.00 (W)NonScheduled End Tour |
| | | | | | | | | | | | 00.00 |

**Tuesday**
Base          05200: 004.17
Source

| 501-11 | BT | 06/28 | 08.25 | EDT | 35-8445 | 3550-00 | 000000 | | | __.__ ___-__-__ __/__ | 00.00 (W)NonScheduled Begin Tour |
| | | | | | | | | | | | 00.00 |
| 501-11 | ET | 06/28 | 12.42 | EDT | 35-8445 | 3550-00 | 000000 | | | __.__ ___-__-__ __/__ | 00.00 (W)NonScheduled End Tour |
| | | | | | | | | | | | 00.00 |

**Wednesday**
Base          05200: 004.08
Source

| 501-11 | BT | 06/29 | 08.30 | EDT | 35-8445 | 3550-00 | 000000 | | | __.__ ___-__-__ __/__ | 00.00 (W)NonScheduled Begin Tour |
| | | | | | | | | | | | 00.00 |
| 501-11 | ET | 06/29 | 12.38 | EDT | 35-8445 | 3550-00 | 000000 | | | __.__ ___-__-__ __/__ | 00.00 (W)NonScheduled End Tour |
| | | | | | | | | | | | 00.00 |

**Thursday**
Base          05200: 004.10
Source

| 501-11 | BT | 06/30 | 08.25 | EDT | 35-8445 | 3550-00 | 000000 | | | __.__ ___-__-__ __/__ | 00.00 (W)NonScheduled Begin Tour |
| | | | | | | | | | | | 00.00 |
| 501-11 | ET | 06/30 | 12.35 | EDT | 35-8445 | 3550-00 | 000000 | | | __.__ ___-__-__ __/__ | 00.00 (W)NonScheduled End Tour |
| | | | | | | | | | | | 00.00 |

**Friday**
Base          05200: 004.23
Source

| 501-11 | BT | 07/01 | 08.25 | EDT | 35-8445 | 3550-00 | 000000 | | | __.__ ___-__-__ __/__ | 00.00 (W)NonScheduled Begin Tour |
| | | | | | | | | | | | 00.00 |
| 501-11 | ET | 07/01 | 12.48 | EDT | 35-8445 | 3550-00 | 000000 | | | __.__ ___-__-__ __/__ | 00.00 (W)NonScheduled End Tour |
| | | | | | | | | | | | 00.00 |

### Weekly Total

PAID Hours :
    Base          052: 020.47          076: 019.53
TACS Hours :
    Base          052: 020.47          076: 019.53

### Un-Processed Rings
Source

*(handwritten annotations: "Thornwood", "Thornwood.", "Thornwood", "Thornwood", "Thornwood")*

| **UNITED STATES POSTAL SERVICE ®** | | | | | | |
|---|---|---|---|---|---|---|
| Report: | TAC500R3 v4.008 - (01) | | Restricted USPS T&A Information | User ID: | V4J4M0 |
| YrPPWk: | 2022-12-2 to 2024-19-2 | | IRVINGTON NY | Date: | 07/29/25 |
| Fin. #: | 35-4135 | | Employee Everything Report | Time: | 01:28 PM |
| | | | | Page: | 9 |

YrPPWk:   2022-15-1                                                    Weekly
Sub-Unit:   0000

| Pay Loc/Fin. Unit | 055 / 0000 | | Variable EAS | N | Annual Lv Bal. | 12.35 | FMLA Hrs | 1717.93 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 10.00 | FMLA Used | 00.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 139.95 | SLDC Used | 45.02 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-15-1 | 2022-15-1 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |
| Temp | 21-5 | 4500 | 3550-00 | P9 | 06 | Y | N | 000000 | 35-9623 | | 2022-15-1 | 2022-15-1 | 06.00 | 14.50 | 0.50 | N | S-M-WTF | | |

**Processed Clock Rings**

Monday
        Base                 05200: 003.73
    Source
| 501-08 | BT | 07/04 | 08.30 | EDT | 35-4135 | 7420-00 | 000000 | __.__ __-__ | __/__ | 00.00 | (W)NonScheduled Begin Tour |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__ __-__ | __/__ | 00.00 | |
| 501-08 | ET | 07/04 | 12.03 | EDT | 35-4135 | 3550-00 | 000000 | __.__ __-__ | __/__ | 00.00 | (W)NonScheduled End Tour |
| | | | | | | | | __-__ __-__ | __/__ | 00.00 | |

Tuesday
        Base                 05200: 004.24
    Source
| 501-11 | BT | 07/05 | 08.26 | EDT | 35-8445 | 3550-00 | 000000 | __.__ __-__ | __/__ | 00.00 | (W)NonScheduled Begin Tour |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__ __-__ | __/__ | 00.00 | |
| 501-11 | ET | 07/05 | 12.50 | EDT | 35-8445 | 3550-00 | 000000 | __.__ __-__ | __/__ | 00.00 | (W)NonScheduled End Tour |
| | | | | | | | | __-__ __-__ | __/__ | 00.00 | |

*Thornwood*

Wednesday
        Base                 05200: 004.00
    Source
| 501-11 | BT | 07/06 | 08.26 | EDT | 35-8445 | 3550-00 | 000000 | __.__ __-__ | __/__ | 00.00 | (W)NonScheduled Begin Tour |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__ __-__ | __/__ | 00.00 | |
| 501-11 | ET | 07/06 | 12.26 | EDT | 35-8445 | 3550-00 | 000000 | __.__ __-__ | __/__ | 00.00 | (W)NonScheduled End Tour |
| | | | | | | | | __-__ __-__ | __/__ | 00.00 | |

*Thornwood*

Thursday
        Base                 05200: 004.00
    Source
| 501-11 | BT | 07/07 | 08.26 | EDT | 35-8445 | 3550-00 | 000000 | __.__ __-__ | __/__ | 00.00 | (W)NonScheduled Begin Tour |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__ __-__ | __/__ | 00.00 | |
| 501-11 | ET | 07/07 | 12.26 | EDT | 35-8445 | 3550-00 | 000000 | __.__ __-__ | __/__ | 00.00 | (W)NonScheduled End Tour |
| | | | | | | | | __-__ __-__ | __/__ | 00.00 | |

*Thornwood*

Friday
        Base                 05200: 004.11
    Source
| 501-11 | BT | 07/08 | 08.25 | EDT | 35-8445 | 3550-00 | 000000 | __.__ __-__ | __/__ | 00.00 | (W)NonScheduled Begin Tour |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__ __-__ | __/__ | 00.00 | |
| 501-11 | ET | 07/08 | 12.36 | EDT | 35-8445 | 3550-00 | 000000 | __.__ __-__ | __/__ | 00.00 | (W)NonScheduled End Tour |
| | | | | | | | | __-__ __-__ | __/__ | 00.00 | |

*Thornwood*

Weekly Total

    PAID Hours :
        Base         052: 020.08        076: 019.92
    TACS Hours :
        Base         052: 020.08        076: 019.92

**Un-Processed Rings**
    Source

| | | | |
|---|---|---|---|
| **UNITED STATES POSTAL SERVICE ®** | | User ID: | V4J4M0 |
| | | Date: | 07/29/25 |
| Report: TAC500R3 v4.008 - (01) | Restricted USPS T&A Information | Time: | 01:28 PM |
| YrPPWk: 2022-12-2 to 2024-19-2 | IRVINGTON NY | Page: | 10 |
| Fin. #: 35-4135 | Employee Everything Report | | |

YrPPWk: 2022-15-2  
Sub-Unit: 0000  
Weekly

| | | | | | | |
|---|---|---|---|---|---|---|
| Pay Loc/Fin. Unit | 055 / 0000 | Variable EAS | N | Annual Lv Bal. | 14.35 | FMLA Hrs 1685.09 |
| Employee ID | 04209877 | Borrowed | N | Sick Lv Bal. | 02.00 | FMLA Used 12.00 |
| Employee Name | COBB K | Auto H/L | N | LWOP Lv Bal. | 139.95 | SLDC Used 45.02 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-15-2 | 2022-15-2 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |
| Temp | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-15-2 | 2022-15-2 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |

### Processed Clock Rings

**Monday**  
Base      05200: 007.88

| Source | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 500-77 | BT | 07/11 | 08.00 | EDT | 35-6625 | 3550-00 | 000000 | | | | 00.00 |
| | | | | | | | | | | | 00.00 |
| 500-77 | OL | 07/11 | 11.60 | EDT | 35-6625 | 3550-00 | 000000 | | | | 00.00 |
| | | | | | | | | | | | 00.00 |
| 500-77 | IL | 07/11 | 12.62 | EDT | 35-6625 | 3550-00 | 000000 | | | | 00.00 |
| | | | | | | | | | | | 00.00 |
| 500-77 | ET | 07/11 | 16.90 | EDT | 35-6625 | 3550-00 | 000000 | | | | 00.00 |
| | | | | | | | | | | | 00.00 |

*Pleasantville*

*Pleasantville*

**Tuesday**  
Base      05200: 008.00

| Source | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 500-77 | BT | 07/12 | 08.00 | EDT | 35-6625 | 3550-00 | 000000 | | | | 00.00 |
| | | | | | | | | | | | 00.00 |
| 500-77 | OL | 07/12 | 13.00 | EDT | 35-6625 | 3550-00 | 000000 | | | | 00.00 |
| | | | | | | | | | | | 00.00 |
| 500-77 | IL | 07/12 | 13.92 | EDT | 35-6625 | 3550-00 | 000000 | | | | 00.00 |
| | | | | | | | | | | | 00.00 |
| 500-77 | MV | 07/12 | 16.92 | EDT | 35-6625 | 7200-00 | 000000 | | | | 00.00 |
| | | | | | | | | | | | 00.00 |
| 500-77 | ET | 07/12 | 16.92 | EDT | 35-6625 | 3550-00 | 000000 | | | | 00.00 |
| | | | | | | | | | | | 00.00 |

**Wednesday**  
Base      05699: 004.00

| Source | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | 05699 | 07/13 | 08.00 | EDT | 35-9623 | 3550-00 | 000000 | 04.00 | 01871459 | 07/15 | 11.20 |
| | | | | | | | | | | | 00.00 |

**Thursday**  
Base      05699: 004.00

| Source | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | 05699 | 07/14 | 08.00 | EDT | 35-9623 | 3550-00 | 000000 | 04.00 | 01871459 | 07/15 | 11.20 |
| | | | | | | | | | | | 00.00 |

**Friday**  
Base      05699: 004.00

| Source | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | 05699 | 07/15 | 08.00 | EDT | 35-9623 | 3550-00 | 000000 | 04.00 | 01871459 | 07/15 | 11.20 |
| | | | | | | | | | | | 00.00 |

**Weekly Total**

PAID Hours :  
     Base    001: 002.00    002: 010.00    052: 015.88    055: 002.00    056: 010.00    076: 012.12  
TACS Hours :  
     Base    002: 012.00    052: 015.88    056: 012.00    076: 012.12

### Un-Processed Rings
Source

| | |
|---|---|
| **UNITED STATES POSTAL SERVICE ®** | User ID: V4J4M0 |
| Report: TAC500R3 v4.008 - (01) | Date: 07/29/25 |
| YrPPWk: 2022-12-2 to 2024-19-2 | Time: 01:28 PM |
| Fin. #: 35-4135 | Page: 11 |

**Restricted USPS T&A Information**
**IRVINGTON NY**
**Employee Everything Report**

YrPPWk: 2022-16-1                    Weekly
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 055 / 0000 | | Variable EAS | N | Annual Lv Bal. | 14.35 | FMLA Hrs | 1685.09 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 02.00 | FMLA Used | 12.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 139.95 | SLDC Used | 45.02 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/ Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-16-1 | 2022-16-1 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |
| Temp | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-16-1 | 2022-16-1 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Tuesday
          Base                    06099: 008.00

   Source
888-8888  06099  07/19   08.00  EDT  35-4135  7420-00  000000  08.00 01871459      07/21   13.65
                                                              ___-___  __/__   00.00

Friday
          Base                    06099: 008.00

   Source
888-8888  06099  07/22   08.00  EDT  35-4135  7420-00  000000  08.00 01871459      07/21   13.68
                                                              ___-___  __/__   00.00

Weekly Total

   PAID Hours :
      Base          006: 016.00      060: 016.00      076: 024.00
   TACS Hours :
      Base          006: 016.00      060: 016.00      076: 024.00

**Un-Processed Rings**
   Source

**UNITED STATES POSTAL SERVICE ®**

| Report: | TAC500R3 v4.008 - (01) | Restricted USPS T&A Information | User ID: | V4J4M0 |
| --- | --- | --- | --- | --- |
| YrPPWk: | 2022-12-2 to 2024-19-2 | IRVINGTON NY | Date: | 07/29/25 |
| Fin. #: | 35-4135 | Employee Everything Report | Time: | 01:28 PM |
| | | | Page: | 12 |

YrPPWk: 2022-16-2                                      Weekly
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 055 / 0000 | | Variable EAS | N | Annual Lv Bal. | 16.35 | FMLA Hrs | 1681.01 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 04.00 | FMLA Used | 28.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 155.95 | SLDC Used | 45.02 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/ Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Base | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-16-2 | 2022-16-2 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |
| Temp | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-16-2 | 2022-16-2 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |

### Processed Clock Rings

**Tuesday**
Base                05200: 008.62        05300: 000.62

| Source | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| MDD | BT | 07/26 | 08.04 | EDT | 35-6625 | 7420-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 | | | |
| | | | | | | | | | __/__ | 00.00 | | | |
| MDD | BT | 07/26 | 08.04 | EDT | 35-6625 | 7420-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 (W)Ring Deleted From PC | | | |
| | | | | | | | | xxx-xx-9999 | 07/26 | 11.98 | | | |
| MDD | OL | 07/26 | 12.07 | EDT | 35-6625 | 7420-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 | | | |
| | | | | | | | | | __/__ | 00.00 | | | |
| MDD | IL | 07/26 | 12.96 | EDT | 35-6625 | 7420-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 | | | |
| | | | | | | | | | __/__ | 00.00 | | | |
| MDD | MV | 07/26 | 14.76 | EDT | 35-6625 | 5680-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 | | | |
| | | | | | | | | | __/__ | 00.00 | | | |
| 000-0000 | OT | 07/26 | 16.50 | EDT | 35-4135 | 7420-00 | 000000 | 00.62 01871459 | 07/28 | 11.15 | | | |
| | | | | | | | | | __/__ | 00.00 | | | |
| MDD | ET | 07/26 | 17.55 | EDT | 35-6625 | 7420-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 | | | |
| | | | | | | | | | __/__ | 00.00 | | | |

**Wednesday**
Base                05200: 008.46        05300: 000.46

| Source | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| MDD | BT | 07/27 | 08.03 | EDT | 35-6625 | 7420-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 | | | |
| | | | | | | | | | __/__ | 00.00 | | | |
| MDD | MV | 07/27 | 08.06 | EDT | 35-6625 | 7690-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 | | | |
| | | | | | | | | | __/__ | 00.00 | | | |
| MDD | MV | 07/27 | 08.70 | EDT | 35-6625 | 5680-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 | | | |
| | | | | | | | | | __/__ | 00.00 | | | |
| MDD | OL | 07/27 | 13.01 | EDT | 35-6625 | 7420-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 | | | |
| | | | | | | | | | __/__ | 00.00 | | | |
| MDD | IL | 07/27 | 14.06 | EDT | 35-6625 | 7420-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 | | | |
| | | | | | | | | | __/__ | 00.00 | | | |
| MDD | MV | 07/27 | 14.07 | EDT | 35-6625 | 5680-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 | | | |
| | | | | | | | | | __/__ | 00.00 | | | |
| 000-0000 | OT | 07/27 | 16.50 | EDT | 35-4135 | 7420-00 | 000000 | 00.46 01871459 | 07/28 | 11.17 | | | |
| | | | | | | | | | __/__ | 00.00 | | | |
| MDD | ET | 07/27 | 17.54 | EDT | 35-6625 | 7420-00 | 000000 | __.__ __-__-__ | __/__ | 00.00 | | | |
| | | | | | | | | | __/__ | 00.00 | | | |

*Pleasantville*

*Plea*

*Pleasantville*

| **UNITED STATES POSTAL SERVICE ®** | | | User ID: | V4J4M0 |
|---|---|---|---|---|
| Report: | TAC500R3 v4.008 - (01) | **Restricted USPS T&A Information** | Date: | 07/29/25 |
| YrPPWk: | 2022-12-2 to 2024-19-2 | **IRVINGTON NY** | Time: | 01:28 PM |
| Fin. #: | 35-4135 | **Employee Everything Report** | Page: | 13 |

| YrPPWk: | 2022-16-2 | Weekly |
|---|---|---|
| Sub-Unit: | 0000 | |

| Pay Loc/Fin. Unit | 055 / 0000 | | Variable EAS | N | Annual Lv Bal. | 16.35 | FMLA Hrs | 1681.01 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 04.00 | FMLA Used | 28.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 155.95 | SLDC Used | 45.02 |

**Processed Clock Rings**

Friday

    Base        05200: 008.45    05300: 000.45

Source

| MDD | BT | 07/29 | 08.01 | EDT | 35-6625 | 7420-00 | 000000 | __.__ __-__ | __/__ | 00.00 |
| MDD | MV | 07/29 | 08.03 | EDT | 35-6625 | 0640-00 | 000000 | __.__ __-__ | __/__ | 00.00 |
| MDD | MV | 07/29 | 10.83 | EDT | 35-6625 | 5680-00 | 000000 | __.__ __-__ | __/__ | 00.00 |
| MDD | OL | 07/29 | 12.52 | EDT | 35-6625 | 7420-00 | 000000 | __.__ __-__ | __/__ | 00.00 |
| MDD | IL | 07/29 | 13.56 | EDT | 35-6625 | 7420-00 | 000000 | __.__ __-__ | __/__ | 00.00 |
| MDD | ET | 07/29 | 17.50 | EDT | 35-6625 | 7420-00 | 000000 | __.__ __-__ | __/__ | 00.00 | (W)Missing OT Transaction |

_Pleasantville_

**Weekly Total**

PAID Hours :
    Base        052: 025.53    053: 001.53    076: 016.00

TACS Hours :
    Base        052: 025.53    053: 001.53    076: 016.00

**Un-Processed Rings**

    Source

| UNITED STATES POSTAL SERVICE ® | | | |
|---|---|---|---|
| **Report:** TAC500R3 v4.008 - (01) | Restricted USPS T&A Information | **User ID:** V4J4M0 | |
| **YrPPWk:** 2022-12-2 to 2024-19-2 | IRVINGTON NY | **Date:** 07/29/25 | |
| **Fin. #:** 35-4135 | Employee Everything Report | **Time:** 01:28 PM | |
| | | **Page:** 14 | |

**YrPPWk:** 2022-17-1          Weekly
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 055 / 0000 | | Variable EAS | N | Annual Lv Bal. | 16.35 | FMLA Hrs | 1681.01 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 04.00 | FMLA Used | 28.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 155.95 | SLDC Used | 45.02 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/ Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-17-1 | 2022-17-1 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |
| Temp | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-17-1 | 2022-17-1 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
    Base        05200: 006.90

| Source | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MDD | BT | 07/30 | 08.51 | EDT | 35-6625 | 7420-00 | 000000 | | | | 00.00 | |
| | | | | | | | | | | / | 00.00 | |
| MDD | MV | 07/30 | 09.02 | EDT | 35-6625 | 5680-00 | 000000 | | | | 00.00 | |
| | | | | | | | | | | / | 00.00 | |
| MDD | OL | 07/30 | 13.94 | EDT | 35-6625 | 7420-00 | 000000 | | | | 00.00 | |
| | | | | | | | | | | / | 00.00 | |
| MDD | IL | 07/30 | 15.03 | EDT | 35-6625 | 7420-00 | 000000 | | | | 00.00 | |
| | | | | | | | | | | / | 00.00 | |
| MDD | MV | 07/30 | 15.04 | EDT | 35-6625 | 5680-00 | 000000 | | | | 00.00 | |
| | | | | | | | | | | / | 00.00 | |
| 000-0000 | ET | 07/30 | 16.50 | EDT | 35-4135 | 7420-00 | 000000 | 01871459 | 08/01 | | 18.12 | |
| | | | | | | | | | | / | 00.00 | |
| MDD | IL | 07/30 | 16.50 | EDT | 35-6625 | 7420-00 | 000000 | | | | 00.00 (W)Ring Deleted From PC | |
| | | | | | | | | 01871459 | 08/01 | | 18.12 | |

Tuesday
    Base        05200: 007.67

| Source | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | BT | 08/02 | 08.50 | EDT | 35-6625 | 5680-00 | 000000 | 04481302 | 08/02 | | 10.43 | |
| | | | | | | | | | | / | 00.00 | |
| MDD | MV | 08/02 | 08.83 | EDT | 35-6625 | 5680-00 | 000000 | | | | 00.00 | |
| | | | | | | | | | | / | 00.00 | |
| MDD | OL | 08/02 | 13.02 | EDT | 35-6625 | 7420-00 | 000000 | | | | 00.00 | |
| | | | | | | | | | | / | 00.00 | |
| MDD | IL | 08/02 | 13.50 | EDT | 35-6625 | 7420-00 | 000000 | | | | 00.00 | |
| | | | | | | | | | | / | 00.00 | |
| MDD | MV | 08/02 | 15.34 | EDT | 35-6625 | 5680-00 | 000000 | | | | 00.00 | |
| | | | | | | | | | | / | 00.00 | |
| MDD | ET | 08/02 | 16.65 | EDT | 35-6625 | 7420-00 | 000000 | | | | 00.00 | |
| | | | | | | | | | | / | 00.00 | |

Wednesday
    Base        05200: 007.96

| Source | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MDD | BT | 08/03 | 08.51 | EDT | 35-6625 | 7420-00 | 000000 | | | | 00.00 | |
| | | | | | | | | | | / | 00.00 | |
| MDD | MV | 08/03 | 08.89 | EDT | 35-6625 | 5680-00 | 000000 | | | | 00.00 | |
| | | | | | | | | | | / | 00.00 | |
| MDD | OL | 08/03 | 12.09 | EDT | 35-6625 | 7420-00 | 000000 | | | | 00.00 | |
| | | | | | | | | | | / | 00.00 | |
| MDD | IL | 08/03 | 13.13 | EDT | 35-6625 | 7420-00 | 000000 | | | | 00.00 | |
| | | | | | | | | | | / | 00.00 | |
| MDD | ET | 08/03 | 17.51 | EDT | 35-6625 | 7420-00 | 000000 | | | | 00.00 | |
| | | | | | | | | | | / | 00.00 | |

*pleasantville* (handwritten, three times in right margin)

| UNITED STATES POSTAL SERVICE ® | | | |
|---|---|---|---|
| Report: TAC500R3 v4.008 - (01) | Restricted USPS T&A Information | User ID: | V4J4M0 |
| YrPPWk: 2022-12-2 to 2024-19-2 | IRVINGTON NY | Date: | 07/29/25 |
| Fin. #: 35-4135 | Employee Everything Report | Time: | 01:28 PM |
| | Weekly | Page: | 15 |

**YrPPWk:** 2022-17-1
**Sub-Unit:** 0000

| Pay Loc/Fin. Unit | 055 / 0000 | | Variable EAS | N | Annual Lv Bal. | 16.35 | FMLA Hrs | 1681.01 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 04.00 | FMLA Used | 28.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 155.95 | SLDC Used | 45.02 |

**Processed Clock Rings**

Friday

Base          05200: 007.87

_Pleasenville_ (handwritten)

| Source | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MDD | BT | 08/05 | 08.64 | EDT | 35-6625 | 7420-00 | 000000 | _.__ ___-_-___ | _/__ | 00.00 | |
| | | | | | | | | _-_-___ | _/_ | 00.00 | |
| MDD | BT | 08/05 | 08.67 | EDT | 35-6625 | 7420-00 | 000000 | _.__ ___-_-___ | _/__ | 00.00 | (W)Ring Deleted From PC |
| | | | | | | | | 04481302 | 08/05 | 09.65 | |
| MDD | MV | 08/05 | 08.68 | EDT | 35-6625 | 5680-00 | 000000 | _.__ ___-_-___ | _/__ | 00.00 | |
| | | | | | | | | _-_-___ | _/__ | 00.00 | |
| MDD | OL | 08/05 | 12.52 | EDT | 35-6625 | 7420-00 | 000000 | _.__ ___-_-___ | _/__ | 00.00 | |
| | | | | | | | | _-_-___ | _/__ | 00.00 | |
| MDD | IL | 08/05 | 13.52 | EDT | 35-6625 | 7420-00 | 000000 | _.__ ___-_-___ | _/__ | 00.00 | |
| | | | | | | | | _-_-___ | _/__ | 00.00 | |
| MDD | MV | 08/05 | 13.53 | EDT | 35-6625 | 5680-00 | 000000 | _.__ ___-_-___ | _/__ | 00.00 | |
| | | | | | | | | _-_-___ | _/__ | 00.00 | |
| MDD | ET | 08/05 | 17.51 | EDT | 35-6625 | 7420-00 | 000000 | _.__ ___-_-___ | _/_. | 00.00 | |
| | | | | | | | | _-_-___ | _/__ | 00.00 | |

**Weekly Total**

PAID Hours :
   Base          052: 030.40     076: 009.60
TACS Hours :
   Base          052: 030.40     076: 009.60

**Un-Processed Rings**

   Source

## UNITED STATES POSTAL SERVICE ®

| | |
|---|---|
| Report: | TAC500R3 v4.008 - (01) |
| YrPPWk: | 2022-12-2 to 2024-19-2 |
| Fin. #: | 35-4135 |

**Restricted USPS T&A Information**
**IRVINGTON NY**
**Employee Everything Report**

| | |
|---|---|
| User ID: | V4J4M0 |
| Date: | 07/29/25 |
| Time: | 01:28 PM |
| Page: | 16 |

YrPPWk: 2022-17-2
Sub-Unit: 0000

Weekly

| | | | | | | |
|---|---|---|---|---|---|---|
| Pay Loc/Fin. Unit | 055 / 0000 | Variable EAS | N | Annual Lv Bal. | 20.35 | FMLA Hrs | 1694.89 |
| Employee ID | 04209877 | Borrowed | N | Sick Lv Bal. | 06.00 | FMLA Used | 28.00 |
| Employee Name | COBB          K | Auto H/L | N | LWQP Lv Bal. | 155.95 | SLDC Used | 45.02 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-17-2 | 2022-17-2 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |
| Temp | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-17-2 | 2022-17-2 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |

### Processed Clock Rings

**Wednesday**
Base          05200: 007.96

| Source | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MDD | MV | 08/10 | 08.69 | EDT | 35-6625 | 5680-00 | 000000 | _._ __-_ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |
| MDD | BT | 08/10 | 08.69 | EDT | 35-6625 | 7420-00 | 000000 | _._ __-_ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |
| MDD | OL | 08/10 | 12.59 | EDT | 35-6625 | 7420-00 | 000000 | _._ __-_ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |
| MDD | IL | 08/10 | 13.52 | EDT | 35-6625 | 7420-00 | 000000 | _._ __-_ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |
| MDD | MV | 08/10 | 14.17 | EDT | 35-6625 | 5680-00 | 000000 | _._ __-_ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |
| MDD | ET | 08/10 | 17.58 | EDT | 35-6625 | 7420-00 | 000000 | _._ __-_ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |

**Thursday**
Base          05200: 008.00

| Source | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | BT | 08/11 | 08.50 | EDT | 35-4135 | 5680-00 | 000000 | _._ 03587182 | 08/11 | 18.47 |
| | | | | | | | | | | 00.00 |
| MDD | MV | 08/11 | 09.16 | EDT | 35-6625 | 5680-00 | 000000 | _._ __-_ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |
| MDD | OL | 08/11 | 12.21 | EDT | 35-6625 | 7420-00 | 000000 | _._ __-_ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |
| MDD | IL | 08/11 | 13.21 | EDT | 35-6625 | 7420-00 | 000000 | _._ __-_ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |
| MDD | ET | 08/11 | 17.50 | EDT | 35-6625 | 7420-00 | 000000 | _._ __-_ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |

**Friday**
Base          05200: 007.94

| Source | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MDD | BT | 08/12 | 08.61 | EDT | 35-6625 | 7420-00 | 000000 | _._ __-_ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |
| MDD | MV | 08/12 | 08.64 | EDT | 35-6625 | 5680-00 | 000000 | _._ __-_ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |
| MDD | OL | 08/12 | 12.02 | EDT | 35-6625 | 7420-00 | 000000 | _._ __-_ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |
| MDD | IL | 08/12 | 12.99 | EDT | 35-6625 | 7420-00 | 000000 | _._ __-_ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |
| MDD | MV | 08/12 | 15.27 | EDT | 35-6625 | 5680-00 | 000000 | _._ __-_ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |
| MDD | ET | 08/12 | 17.52 | EDT | 35-6625 | 7420-00 | 000000 | _._ __-_ | _/_ | 00.00 |
| | | | | | | | | | | 00.00 |

### Weekly Total

PAID Hours :
Base          052: 023.90          076: 016.10
TACS Hours :
Base          052: 023.90          076: 016.10

| UNITED STATES POSTAL SERVICE ® | | | | | User ID: | V4J4M0 |
|---|---|---|---|---|---|---|
| Report: | TAC500R3 v4.008 - (01) | Restricted USPS T&A Information | | | Date: | 07/29/25 |
| YrPPWk: | 2022-12-2 to 2024-19-2 | IRVINGTON NY | | | Time: | 01:28 PM |
| Fin. #: | 35-4135 | Employee Everything Report | | | Page: | 18 |

YrPPWk: 2022-18-1   Weekly
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 055 / 0000 | | Variable EAS | N | Annual Lv Bal. | 20.35 | FMLA Hrs | 1694.89 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 06.00 | FMLA Used | 28.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 155.95 | SLDC Used | 45.02 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/ Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-18-1 | 2022-18-1 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |
| Temp | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-18-1 | 2022-18-1 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Monday

Base          05200: 007.86

| Source | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | BT | 08/15 | 08.77 | EDT | 35-6625 | 5680-00 | 000000 | __.__ ___-___ | 04481302 | 08/15 | 09.33 | |
| | | | | | | | | | | _/_ | 00.00 | |
| MDD | MV | 08/15 | 08.77 | EDT | 35-6625 | 5680-00 | 000000 | __.__ ___-___ | | _/_ | 00.00 | (W)Ring Deleted From PC |
| | | | | | | | | | 04481302 | 08/15 | 09.33 | |
| MDD | OL | 08/15 | 12.55 | EDT | 35-6625 | 7420-00 | 000000 | __.__ ___-___ | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| MDD | IL | 08/15 | 13.53 | EDT | 35-6625 | 7420-00 | 000000 | __.__ ___-___ | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| MDD | MV | 08/15 | 13.53 | EDT | 35-6625 | 5680-00 | 000000 | __.__ ___-___ | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |
| MDD | ET | 08/15 | 17.61 | EDT | 35-6625 | 7420-00 | 000000 | __.__ ___-___ | | _/_ | 00.00 | |
| | | | | | | | | | | _/_ | 00.00 | |

Wednesday

Base          05200: 007.82

| Source | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MDD | BT | 08/17 | 08.68 | EDT | 35-6625 | 7420-00 | 000000 | __.__ ___-___ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |
| MDD | MV | 08/17 | 09.21 | EDT | 35-6625 | 5680-00 | 000000 | __.__ ___-___ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |
| MDD | OL | 08/17 | 12.00 | EDT | 35-6625 | 7420-00 | 000000 | __.__ ___-___ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |
| MDD | IL | 08/17 | 13.01 | EDT | 35-6625 | 7420-00 | 000000 | __.__ ___-___ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |
| MDD | MV | 08/17 | 13.02 | EDT | 35-6625 | 5680-00 | 000000 | __.__ ___-___ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |
| MDD | ET | 08/17 | 17.51 | EDT | 35-6625 | 7420-00 | 000000 | __.__ ___-___ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |

Friday

Base          05200: 007.98

| Source | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MDD | MV | 08/19 | 08.61 | EDT | 35-6625 | 5680-00 | 000000 | __.__ ___-___ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |
| MDD | BT | 08/19 | 08.61 | EDT | 35-6625 | 7420-00 | 000000 | __.__ ___-___ | _/_ | Begin Tour |
| | | | | | | | | | _/_ | 00.00 |
| MDD | OL | 08/19 | 12.08 | EDT | 35-6625 | 7420-00 | 000000 | __.__ ___-___ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |
| MDD | IL | 08/19 | 13.03 | EDT | 35-6625 | 7420-00 | 000000 | __.__ ___-___ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |
| MDD | MV | 08/19 | 13.04 | EDT | 35-6625 | 5680-00 | 000000 | __.__ ___-___ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |
| MDD | ET | 08/19 | 17.54 | EDT | 35-6625 | 7420-00 | 000000 | __.__ ___-___ | _/_ | 00.00 |
| | | | | | | | | | _/_ | 00.00 |

Weekly Total

PAID Hours :
  Base          052: 023.66          076: 016.34

*Pleasantville* (handwritten)

*Pleasantville* (handwritten)

*Pleasantville* (handwritten)

| | | |
|---|---|---|
| **UNITED STATES POSTAL SERVICE** | | User ID: V4J4M0 |
| Report: TAC500R3 v4.008 - (01) | Restricted USPS T&A Information | Date: 07/29/25 |
| YrPPWk: 2022-12-2 to 2024-19-2 | IRVINGTON NY | Time: 01:28 PM |
| Fin. #: 35-4135 | Employee Everything Report | Page: 20 |

YrPPWk:   2022-18-2                                                                    Weekly
Sub-Unit:   0000

| Pay Loc/Fin. Unit 055 / 0000 | Variable EAS N | Annual Lv Bal. 22.35 | FMLA Hrs 1622.55 |
|---|---|---|---|
| Employee ID 04209877 | Borrowed N | Sick Lv Bal. 08.00 | FMLA Used 60.00 |
| Employee Name COBB K | Auto H/L N | LWOP Lv Bal. 187.95 | SLDC Used 45.02 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/ Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-18-2 | 2022-18-2 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |
| Temp | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-18-2 | 2022-18-2 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
    Base          06099: 008.00
  Source
888-8888  06099  08/20  08.00  EDT  35-4135  7420-00  000000  08.00  01871459  08/23  12.20
                                                           ___-__-___  __/__  00.00

Monday
    Base          06099: 008.00
  Source
888-8888  06099  08/22  08.00  EDT  35-4135  7420-00  000000  08.00  01871459  08/23  12.22
                                                           ___-__-___  __/__  00.00

Thursday
    Base          06099: 008.00
  Source
888-8888  06099  08/25  06.00  EDT  35-4135  7420-00  000000  08.00  01871459  08/26  12.20
                                                           ___-__-___  __/__  00.00

888-8888  06000  08/25  08.00  EDT  35-4135  7420-00  000000  08.00  01871459  08/26  12.17  (W)Ring Deleted From ERMS
                                                           01871459  08/26  13.18

Friday
    Base          06099: 008.00
  Source
888-8888  06099  08/26  06.00  EDT  35-4135  7420-00  000000  08.00  01871459  08/26  12.20
                                                           ___-__-___  __/__  00.00

888-8888  06000  08/26  08.00  EDT  35-4135  7420-00  000000  08.00  01871459  08/26  12.17  (W)Ring Deleted From ERMS
                                                           01871459  08/26  13.18

Weekly Total

PAID Hours :
    Base      006: 032.00     060: 032.00     076: 008.00
TACS Hours :
    Base      006: 032.00     060: 032.00     076: 008.00

**Un-Processed Rings**
  Source

| UNITED STATES POSTAL SERVICE ® | | | | | | | | | User ID: | V4J4M0 |
|---|---|---|---|---|---|---|---|---|---|---|
| Report: | TAC500R3 v4.008 - (01) | | | Restricted USPS T&A Information | | | | | Date: | 07/29/25 |
| YrPPWk: | 2022-12-2 to 2024-19-2 | | | IRVINGTON NY | | | | | Time: | 01:28 PM |
| Fin. #: | 35-4135 | | | Employee Everything Report | | | | | Page: | 21 |

| YrPPWk: | 2022-19-1 | | | | Weekly | | | |
|---|---|---|---|---|---|---|---|---|
| Sub-Unit: | 0000 | | | | | | | |

| Pay Loc/Fin. Unit | 055 / 0000 | Variable EAS | N | Annual Lv Bal. | 22.35 | FMLA Hrs | 1622.55 |
|---|---|---|---|---|---|---|---|
| Employee ID | 04209877 | Borrowed | N | Sick Lv Bal. | 08.00 | FMLA Used | 60.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 187.95 | SLDC Used | 45.02 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/ Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-19-1 | 2022-19-1 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday

| | | Base | | 05200: 006.95 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Source

| Source | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MDD | BT | 08/27 | 08.20 | EDT | 35-4290 | 7420-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |
| MDD | MV | 08/27 | 08.21 | EDT | 35-4290 | 7690-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |
| MDD | MV | 08/27 | 09.41 | EDT | 35-4290 | 5680-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |
| MDD | OL | 08/27 | 12.26 | EDT | 35-4290 | 7420-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |
| MDD | IL | 08/27 | 12.84 | EDT | 35-4290 | 7420-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |
| MDD | ET | 08/27 | 15.73 | EDT | 35-4290 | 7420-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |

Monday

| | | Base | | 05200: 008.19 | 05300: 000.19 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Source

| Source | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MDD | BT | 08/29 | 08.04 | EDT | 35-2250 | 7420-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |
| MDD | MV | 08/29 | 08.05 | EDT | 35-2250 | 2410-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |
| MDD | MV | 08/29 | 09.07 | EDT | 35-2250 | 7690-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |
| MDD | MV | 08/29 | 11.03 | EDT | 35-2250 | 5680-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |
| MDD | OL | 08/29 | 12.01 | EDT | 35-2250 | 7420-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |
| MDD | IL | 08/29 | 13.03 | EDT | 35-2250 | 7420-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |
| MDD | MV | 08/29 | 13.03 | EDT | 35-2250 | 5680-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |
| 000-0000 | OT | 08/29 | 17.00 | EDT | 35-4135 | 7420-00 | 000000 | 00.19 01871459 | 08/30 | 06.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |
| MDD | ET | 08/29 | 17.25 | EDT | 35-2250 | 7420-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |

Wednesday

| | | Base | | 05200: 006.17 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Source

| Source | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MDD | BT | 08/31 | 10.35 | EDT | 35-2250 | 7420-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |
| MDD | MV | 08/31 | 10.36 | EDT | 35-2250 | 5680-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |
| MDD | OL | 08/31 | 12.58 | EDT | 35-2250 | 7420-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |
| MDD | IL | 08/31 | 13.48 | EDT | 35-2250 | 7420-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |
| MDD | ET | 08/31 | 17.42 | EDT | 35-2250 | 7420-00 | 000000 | __.__ ___-__ | __/__ | 00.00 | | | |
| | | | | | | | | __-__ | __/__ | 00.00 | | | |

Weekly Total

| **UNITED STATES POSTAL SERVICE ®** | | | | | | User ID: | V4J4M0 |
|---|---|---|---|---|---|---|---|
| Report: | TAC500R3 v4.008 - (01) | | Restricted USPS T&A Information | | | Date: | 07/29/25 |
| YrPPWk: | 2022-12-2 to 2024-19-2 | | IRVINGTON NY | | | Time: | 01:28 PM |
| Fin. #: | 35-4135 | | Employee Everything Report | | | Page: | 23 |

YrPPWk:  2022-19-2                                                    Weekly
Sub-Unit:  0000

| Pay Loc/Fin. Unit | 055 / 0000 | | Variable EAS | N | Annual Lv Bal. | 24.35 | FMLA Hrs | 1574.35 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 09.00 | FMLA Used | 60.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 187.95 | SLDC Used | 45.02 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/ Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-19-2 | 2022-19-2 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday
    Base               05200: 006.47

| Source | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MDD | BT | 09/03 | 08.10 | EDT | 35-2250 | 7420-00 | 000000 | _.__ ___-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |
| MDD | MV | 09/03 | 08.12 | EDT | 35-2250 | 2410-00 | 000000 | _.__ ___-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |
| MDD | MV | 09/03 | 09.22 | EDT | 35-2250 | 5680-00 | 000000 | _.__ ___-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |
| MDD | OL | 09/03 | 11.78 | EDT | 35-2250 | 7420-00 | 000000 | _.__ ___-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |
| MDD | IL | 09/03 | 12.52 | EDT | 35-2250 | 7420-00 | 000000 | _.__ ___-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |
| MDD | MV | 09/03 | 12.82 | EDT | 35-2250 | 5680-00 | 000000 | _.__ ___-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |
| MDD | ET | 09/03 | 15.31 | EDT | 35-2250 | 7420-00 | 000000 | _.__ ___-__ | __/__ | 00.00 |
| | | | | | | | | | __/__ | 00.00 |

Weekly Total

PAID Hours :
    Base          052: 006.47       076: 033.53
TACS Hours :
    Base          052: 006.47       076: 033.53

**Un-Processed Rings**

| Source | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MDD | BT | 09/07 | 08.43 | EDT | 35-2250 | 7420-00 | 000000 | _.__ ___-__ | __/__ | 00.00 (W)Ring Deleted From PC |
| | | | | | | | 01871459 | | 09/07 | 09.27 |

| UNITED STATES POSTAL SERVICE ® | | | | User ID: | V4J4M0 |
|---|---|---|---|---|---|
| Report: | TAC500R3 v4.008 - (01) | | Restricted USPS T&A Information | Date: | 07/29/25 |
| YrPPWk: | 2022-12-2 to 2024-19-2 | | IRVINGTON NY | Time: | 01:28 PM |
| Fin. #: | 35-4135 | | Employee Everything Report | Page: | 24 |

YrPPWk:   2022-20-1                                                        Weekly
Sub-Unit:   0000

| Pay Loc/Fin. Unit | 055 / 0000 | | Variable EAS | N | Annual Lv Bal. | 24.35 | FMLA Hrs | 1574.35 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 09.00 | FMLA Used | 60.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 187.95 | SLDC Used | 45.02 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/ Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-20-1 | 2022-20-1 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday

|        | Base | | 06099: 008.00 |
|---|---|---|---|

Source

| 888-8888 | 06099 | 09/10 | 06.00 | EDT | 35-4135 | 7420-00 | 000000 | 08.00 | 01871459 | | 09/17 | 13.93 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | __-__-___ | | __/__ | 00.00 |

Monday

|        | Base | | 06099: 008.00 |
|---|---|---|---|

Source

| 888-8888 | 06099 | 09/12 | 06.00 | EDT | 35-4135 | 7420-00 | 000000 | 08.00 | 01871459 | | 09/17 | 13.95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | __-__-___ | | __/__ | 00.00 |

Weekly Total

PAID Hours :
    Base          006: 016.00        060: 016.00        076: 024.00
TACS Hours :
    Base          006: 016.00        060: 016.00        076: 024.00

**Un-Processed Rings**

    Source

| UNITED STATES POSTAL SERVICE ® | | | | User ID: | V4J4M0 |
|---|---|---|---|---|---|
| Report: TAC500R3 v4.008 - (01) | | **Restricted USPS T&A Information** | | Date: | 07/29/25 |
| YrPPWk: 2022-12-2 to 2024-19-2 | | **IRVINGTON NY** | | Time: | 01:28 PM |
| Fin. #: 35-4135 | | **Employee Everything Report** | | Page: | 25 |

YrPPWk:  2022-20-2                                          Weekly

Sub-Unit:  0000

| Pay Loc/Fin. Unit | 055 / 0000 | | Variable EAS | N | Annual Lv Bal. | 24.35 | FMLA Hrs | 1480.77 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 09.00 | FMLA Used | 92.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 219.95 | SLDC Used | 45.02 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/ Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | | 2022-20-2 | 2022-20-2 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Saturday

Base              06099: 008.00

Source

| 888-8888 | 06099 | 09/17 | 06.00 | EDT | 35-4135 | 7420-00 | 000000 | 08.00 | 01871459 | | 09/17 | 13.98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | _—-_-_ | _/_ | | 00.00 |

Monday

Base              06099: 008.00

Source

| 888-8888 | 06099 | 09/19 | 06.00 | EDT | 35-4135 | 7420-00 | 000000 | 08.00 | 01871459 | | 09/17 | 14.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | _—-_-_ | _/_ | | 00.00 |

Weekly Total

PAID Hours :

Base          006: 016.00        060: 016.00        076: 024.00

TACS Hours :

Base          006: 016.00        060: 016.00        076: 024.00

**Un-Processed Rings**

Source

**UNITED STATES POSTAL SERVICE ®**

| Report: | TAC500R3 v4.008 - (01) | | |
| YrPPWk: | 2022-12-2 to 2024-19-2 | | |
| Fin. #: | 35-4135 | | |

Restricted USPS T&A Information
IRVINGTON NY
Employee Everything Report

| User ID: | V4J4M0 |
| Date: | 07/29/25 |
| Time: | 01:28 PM |
| Page: | 54 |

YrPPWk: 2023-09-1    Weekly
Sub-Unit: 0000

| Pay Loc/Fin. Unit | 055 / 0000 | | Variable EAS | N | Annual Lv Bal. | 55.11 | FMLA Hrs | 524.22 |
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 09.00 | FMLA Used | 00.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| Job | D/A | LDC | Oper/Lu | RSC | Lvl | FTF | FLSA | Route # | Hire/Loaned Fin#. | Duty Fin#. | Effective Start | Effective End | Begin Tour | End Tour | Lunch Amt. | 1261 Ind. | Schedule | OOS | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | 41-0 | 4800 | 7420-00 | P7 | 06 | N | N | 000000 | 35-4135 | 35-4135 | 2023-09-1 | 2023-09-1 | 06.00 | 14.50 | 0.50 | N | SSMTWTF | | |

**Processed Clock Rings**

Tuesday
Base          05200: 005.76

| Source | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000-0000 | BT | 04/11 | 06.00 | EDT | 35-3695 | 3550-00 | 000000 | __.__ | 01871459 | 04/12 | 17.80 | (W)Ring Deleted From PC |
| | | | | | | | | | 01871459 | 04/12 | 17.80 | |
| 000-0000 | BT | 04/11 | 12.00 | EDT | 35-3695 | 3550-00 | 000000 | __.__ | 01871459 | 04/12 | 17.80 | |
| | | | | | | | | | __-__ | __/__ | 00.00 | |
| MDD | MV | 04/11 | 12.44 | EDT | 35-3695 | 3550-00 | 000000 | __.__ | __-__ | __/__ | 00.00 | |
| | | | | | | | | | __-__ | __/__ | 00.00 | |
| MDD | ET | 04/11 | 17.76 | EDT | 35-3695 | 7420-00 | 000000 | __.__ | __-__ | __/__ | 00.00 | |
| | | | | | | | | | __-__ | __/__ | 00.00 | |

Wednesday
Base          05200: 007.91

| Source | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MDD | BT | 04/12 | 09.08 | EDT | 35-2250 | 7420-00 | 000000 | __.__ | __-__ | __/__ | 00.00 |
| | | | | | | | | | __-__ | __/__ | 00.00 |
| MDD | MV | 04/12 | 09.10 | EDT | 35-2250 | 3550-00 | 000000 | __.__ | __-__ | __/__ | 00.00 |
| | | | | | | | | | __-__ | __/__ | 00.00 |
| MDD | OL | 04/12 | 13.01 | EDT | 35-2250 | 7420-00 | 000000 | __.__ | __-__ | __/__ | 00.00 |
| | | | | | | | | | __-__ | __/__ | 00.00 |
| MDD | IL | 04/12 | 13.56 | EDT | 35-2250 | 7420-00 | 000000 | __.__ | __-__ | __/__ | 00.00 |
| | | | | | | | | | __-__ | __/__ | 00.00 |
| MDD | ET | 04/12 | 17.54 | EDT | 35-2250 | 7420-00 | 000000 | __.__ | __-__ | __/__ | 00.00 |
| | | | | | | | | | __-__ | __/__ | 00.00 |

Thursday
Base          05200: 007.75

| Source | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MDD | BT | 04/13 | 09.04 | EDT | 35-2250 | 7420-00 | 000000 | __.__ | __-__ | __/__ | 00.00 |
| | | | | | | | | | __-__ | __/__ | 00.00 |
| MDD | MV | 04/13 | 09.29 | EDT | 35-2250 | 3550-00 | 000000 | __.__ | __-__ | __/__ | 00.00 |
| | | | | | | | | | __-__ | __/__ | 00.00 |
| MDD | OL | 04/13 | 12.64 | EDT | 35-2250 | 7420-00 | 000000 | __.__ | __-__ | __/__ | 00.00 |
| | | | | | | | | | __-__ | __/__ | 00.00 |
| MDD | IL | 04/13 | 13.22 | EDT | 35-2250 | 7420-00 | 000000 | __.__ | __-__ | __/__ | 00.00 |
| | | | | | | | | | __-__ | __/__ | 00.00 |
| MDD | ET | 04/13 | 17.37 | EDT | 35-2250 | 7420-00 | 000000 | __.__ | __-__ | __/__ | 00.00 |
| | | | | | | | | | __-__ | __/__ | 00.00 |

Weekly Total

PAID Hours :
  Base          052: 021.42          076: 018.58
TACS Hours :
  Base          052: 021.42          076: 018.58

**Un-Processed Rings**

| Source | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MDD | BT | 04/14 | 08.77 | EDT | 35-2250 | 7420-00 | 000000 | __.__ | __-__ | __/__ | 00.00 Fatal Error |
| | | | | | | | | | __-__ | __/__ | 00.00 |
| MDD | MV | 04/14 | 08.97 | EDT | 35-2250 | 3550-00 | 000000 | __.__ | __-__ | __/__ | 00.00 Fatal Error |
| | | | | | | | | | __-__ | __/__ | 00.00 |

| | | | | | | User ID: | V4J4M0 |
|---|---|---|---|---|---|---|---|

**UNITED STATES POSTAL SERVICE ®**

| Report: | TAC500R3 v4.008 - (01) | | Date: | 07/29/25 |
|---|---|---|---|---|
| YrPPWk: | 2022-12-2 to 2024-19-2 | Restricted USPS T&A Information | Time: | 01:28 PM |
| | | IRVINGTON NY | Page: | 55 |
| Fin. #: | 35-4135 | Employee Everything Report | | |

| YrPPWk: | 2023-09-1 | | Weekly |
|---|---|---|---|
| Sub-Unit: | 0000 | | |

| Pay Loc/Fin. Unit | 055 / 0000 | | Variable EAS | N | Annual Lv Bal. | 55.11 | FMLA Hrs | 524.22 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | 04209877 | | Borrowed | N | Sick Lv Bal. | 09.00 | FMLA Used | 00.00 |
| Employee Name | COBB | K | Auto H/L | N | LWOP Lv Bal. | 00.00 | SLDC Used | 00.00 |

| MDD | OL | 04/14 | 13.03 | EDT | 35-2250 | 7420-00 | 000000 | __.__ __-__-____ __/__ | 00.00 | Fatal Error |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | __-__-__ __/__ | 00.00 | |
| MDD | IL | 04/14 | 13.58 | EDT | 35-2250 | 7420-00 | 000000 | __.__ __-__-____ __/__ | 00.00 | Fatal Error |
| | | | | | | | | __-__-__ __/__ | 00.00 | |
| MDD | MV | 04/14 | 15.00 | EDT | 35-2250 | 3550-00 | 000000 | __.__ __-__-____ __/__ | 00.00 | Fatal Error |
| | | | | | | | | __-__-__ __/__ | 00.00 | |
| MDD | ET | 04/14 | 17.43 | EDT | 35-2250 | 7420-00 | 000000 | __.__ __-__-____ __/__ | 00.00 | (F)Tour Over Already |
| | | | | | | | | __-__-__ __/__ | 00.00 | |
| MDD | ET | 04/14 | 17.43 | EDT | 35-2250 | 7420-00 | 000000 | __.__ __-__-____ __/__ | 00.00 | Fatal Error |
| | | | | | | | | __-__-__ __/__ | 00.00 | |